# EXHIBIT D

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| PROVIDER NAME | RENDERING PROVIDER NPI | PATIENT INITIALS | DATE OF SERVICE | PROCEDURE | CHARGES | AMOUNT_PAID |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/21/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/21/2020 | 99214 | $375.00 | $327.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 4/22/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 4/22/2020 | 99215 | $450.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/24/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/24/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/24/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/24/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/24/2020 | 99215 | $425.00 | $425.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 4/25/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/25/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/25/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/25/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 4/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 4/25/2020 | 99215 | $500.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 4/25/2020 | 99203 | $385.00 | $303.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/25/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/25/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/25/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/25/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 4/28/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 4/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 4/28/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 4/28/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 4/28/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 4/28/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/28/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/28/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/28/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 4/28/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 4/28/2020 | 99215 | $450.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/28/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 4/28/2020 | 93923 | $1,850.00 | $416.50 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/28/2020 | 99215 | $450.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 4/28/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 4/28/2020 | 99215 | $450.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/29/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/29/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/29/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/29/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/29/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/29/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.R. | 4/29/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.R. | 4/29/2020 | 99215 | $500.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/30/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/30/2020 | 99215 | $425.00 | $350.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/1/2020 | 86328 | $250.00 | $45.23 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/1/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 99214 | $375.00 | $327.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/4/2020 | 99212 | $500.00 | $146.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 5/6/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 5/6/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 5/6/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 5/6/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 5/6/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 5/6/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 5/6/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 5/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/7/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/7/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/7/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/7/2020 | 99215 | $450.00 | $350.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 5/7/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 5/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 5/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 5/8/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/8/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/8/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 5/8/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 5/8/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/8/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/8/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/8/2020 | 99215 | $450.00 | $350.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/8/2020 | 99215 | $450.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 5/11/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 5/11/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 5/11/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 5/11/2020 | 86328 | $250.00 | $135.69 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 5/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 5/11/2020 | 99204 | $575.00 | $501.27 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/12/2020 | 99215 | $450.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/12/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 5/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 5/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 5/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/12/2020 | 86769 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/12/2020 | 99215 | $400.00 | $350.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.P. | 5/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.P. | 5/12/2020 | 99215 | $450.00 | $450.00 |
| | | S.R. | 5/12/2020 | 86328 | $250.00 | $0.00 |
| | | S.R. | 5/12/2020 | 86328 | $250.00 | $0.00 |
| | | S.R. | 5/12/2020 | 99204 | $575.00 | $0.00 |
| | | S.R. | 5/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 5/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 5/12/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.W. | 5/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.W. | 5/12/2020 | 99215 | $500.00 | $485.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/13/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/13/2020 | 99215 | $500.00 | $490.00 |
| | | G.K. | 5/13/2020 | 86328 | $250.00 | $0.00 |
| | | G.K. | 5/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 5/14/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 5/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 5/14/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 5/14/2020 | 99214 | $375.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/14/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/14/2020 | 99215 | $450.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 5/14/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 5/14/2020 | 99215 | $450.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.P. | 5/14/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.P. | 5/14/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/14/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/14/2020 | 99215 | $400.00 | $400.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 5/14/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 5/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 5/14/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 5/14/2020 | 99214 | $375.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/15/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/15/2020 | 99215 | $450.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 5/15/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 5/15/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 5/15/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 5/15/2020 | 93923 | $1,850.00 | $476.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 5/15/2020 | 99215 | $500.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/18/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/18/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 5/18/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 5/18/2020 | 99204 | $575.00 | $514.00 |
| | | V.E. | 5/26/2020 | 86328 | $250.00 | $0.00 |
| | | V.E. | 5/26/2020 | 99215 | $500.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 5/27/2020 | 86328 | $250.00 | $54.28 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 5/27/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 5/29/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 5/29/2020 | 99204 | $575.00 | $460.53 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 5/29/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 5/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 6/1/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 6/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 6/1/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 6/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 6/1/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 6/1/2020 | 99215 | $525.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 6/2/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 6/2/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.D. | 6/3/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.D. | 6/3/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 6/3/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 6/3/2020 | 99215 | $525.00 | $485.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 6/4/2020 | 99215 | $525.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 6/4/2020 | 99215 | $525.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 6/4/2020 | 99215 | $400.00 | $400.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 6/4/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.O. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.O. | 6/4/2020 | 99215 | $525.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.Q. | 6/4/2020 | 86328 | $250.00 | $45.23 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.Q. | 6/4/2020 | 99215 | $525.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 6/4/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/4/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 6/4/2020 | 99215 | $525.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 6/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 6/4/2020 | 93923 | $1,850.00 | $748.80 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 6/4/2020 | 99215 | $525.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 6/5/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 6/5/2020 | 99215 | $525.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 6/8/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 6/8/2020 | 99215 | $525.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 6/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 6/8/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 6/8/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 6/8/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 6/8/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 6/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 6/9/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 6/9/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 6/10/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 6/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 6/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 6/12/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/12/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/12/2020 | 99204 | $575.00 | $202.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 6/15/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 6/15/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 6/15/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 6/15/2020 | 99215 | $525.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 6/16/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 6/16/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 6/16/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 6/16/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/16/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/16/2020 | 99204 | $575.00 | $460.53 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 6/16/2020 | 86328 | $250.00 | $158.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 6/16/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.A. | 6/17/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.A. | 6/17/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/17/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/17/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 6/17/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 6/17/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | | M.V. | 6/17/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | M.V. | 6/17/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 6/18/2020 | 86328 | $250.00 | $18.09 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 6/18/2020 | 99204 | $575.00 | $165.95 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 6/18/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 6/18/2020 | 99215 | $425.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 6/19/2020 | 86328 | $250.00 | $142.47 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 6/19/2020 | 99215 | $525.00 | $467.24 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.H. | 6/20/2020 | 86328 | $250.00 | $250.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.H. | 6/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 6/22/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 6/22/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.Q. | 6/22/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.Q. | 6/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 6/24/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 6/24/2020 | 99215 | $425.00 | $425.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.F. | 6/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.F. | 6/25/2020 | 99204 | $575.00 | $526.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.I. | 7/13/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.I. | 7/13/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.L. | 7/14/2020 | 86328 | $250.00 | $10.97 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.L. | 7/14/2020 | 99215 | $525.00 | $75.80 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/14/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/14/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | | W.C. | 7/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | W.C. | 7/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | W.C. | 7/16/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/16/2020 | 87426 | $175.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/16/2020 | 99215 | $525.00 | $325.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/16/2020 | 99204 | $575.00 | $201.25 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 7/16/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 7/16/2020 | 99215 | $525.00 | $180.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.A. | 7/17/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.A. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.A. | 7/17/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 7/17/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 7/17/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/17/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 99204 | $575.00 | $366.56 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 7/17/2020 | 99215 | $525.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 99215 | $525.00 | $236.25 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/17/2020 | 99215 | $525.00 | $295.49 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/17/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/17/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/17/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/17/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 7/17/2020 | 99204 | $575.00 | $356.50 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Raiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/17/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/17/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/17/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 7/17/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/17/2020 | 99204 | $575.00 | $167.10 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/17/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/17/2020 | 99204 | $575.00 | $460.53 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/17/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/17/2020 | 99204 | $575.00 | $258.75 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 7/18/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 7/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/18/2020 | 99204 | $575.00 | $201.25 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/18/2020 | 99215 | $525.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 7/18/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/18/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 7/18/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 7/18/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 7/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 7/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 7/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 7/20/2020 | 87426 | $175.00 | $135.69 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 7/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/20/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/20/2020 | 87426 | $175.00 | $140.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/20/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/20/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/20/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/20/2020 | 99204 | $575.00 | $276.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/20/2020 | 99214 | $375.00 | $232.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 7/20/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.H. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.H. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.H. | 7/20/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.J. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.J. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.J. | 7/20/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 99000 | $150.00 | $75.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/20/2020 | 99202 | $310.00 | $213.90 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 7/20/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/20/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/20/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99215 | $525.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/20/2020 | 99202 | $310.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99204 | $575.00 | $258.75 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/20/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 7/20/2020 | 99204 | $575.00 | $356.50 |
| | | A.W. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| | | A.W. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| | | A.W. | 7/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99204 | $575.00 | $331.58 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 7/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99204 | $575.00 | $199.76 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 7/21/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 7/21/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 7/21/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/21/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/21/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/21/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.E. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.E. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.E. | 7/21/2020 | 99215 | $525.00 | $325.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 7/21/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 7/21/2020 | 99204 | $575.00 | $110.53 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/21/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 7/21/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.J. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.J. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.J. | 7/21/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/21/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | U.M. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | U.M. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | U.M. | 7/21/2020 | 99204 | $575.00 | $202.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/21/2020 | 99205 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/21/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 7/21/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/21/2020 | 99215 | $525.00 | $325.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 7/21/2020 | 99204 | $575.00 | $356.50 |
| | | D.S. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| | | D.S. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| | | D.S. | 7/21/2020 | 99204 | $575.00 | $0.00 |
| | | M.S. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| | | M.S. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| | | M.S. | 7/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/21/2020 | 99204 | $575.00 | $202.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 7/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/22/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit D - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/22/2020 | 99204 | $575.00 | $366.56 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/22/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 7/22/2020 | 99204 | $575.00 | $366.56 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/22/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/22/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/22/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/22/2020 | 99204 | $575.00 | $366.56 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/22/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 7/22/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/22/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/22/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/22/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/22/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/22/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/22/2020 | 99204 | $575.00 | $366.56 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/22/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/23/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.B. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.B. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.B. | 7/23/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 7/23/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 99000 | $150.00 | $25.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/23/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/23/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/23/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/23/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/23/2020 | 99204 | $575.00 | $202.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/23/2020 | 87426 | $175.00 | $70.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/23/2020 | 99204 | $575.00 | $202.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/23/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/23/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.E. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.E. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.E. | 7/23/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.F. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.F. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.F. | 7/23/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.I. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.I. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.I. | 7/23/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 7/23/2020 | 99204 | $575.00 | $366.56 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 7/23/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 7/23/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 7/23/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.K. | 7/23/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.K. | 7/23/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.K. | 7/23/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/23/2020 | 99204 | $575.00 | $366.56 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/23/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/23/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/23/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/23/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/23/2020 | 99000 | $150.00 | $8.15 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/23/2020 | 99204 | $575.00 | $230.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/23/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/23/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/23/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/23/2020 | 99215 | $525.00 | $490.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/23/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 7/23/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.S. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.S. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.S. | 7/23/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/23/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/23/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/23/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/23/2020 | 99215 | $525.00 | $336.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841487380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 7/23/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/23/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 7/23/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 7/23/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 99204 | $575.00 | $365.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 7/23/2020 | 99204 | $575.00 | $300.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/23/2020 | 99204 | $575.00 | $300.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 7/24/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/24/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | | G.B. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.B. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.B. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/24/2020 | 99204 | $575.00 | $287.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 7/24/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/24/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/24/2020 | 99204 | $525.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/24/2020 | 99214 | $375.00 | $220.70 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/24/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/24/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/24/2020 | 99204 | $575.00 | $435.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 7/24/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 7/24/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 7/24/2020 | 99204 | $575.00 | $435.00 |
| | | R.L. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| | | R.L. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| | | R.L. | 7/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 7/24/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99215 | $400.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99215 | $400.00 | $197.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99204 | $525.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/24/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.N. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.N. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.N. | 7/24/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/24/2020 | 87426 | $175.00 | $122.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/24/2020 | 99000 | $150.00 | $11.11 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/24/2020 | 99204 | $575.00 | $94.41 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/24/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/24/2020 | 99000 | $150.00 | $11.11 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/24/2020 | 99204 | $575.00 | $41.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/24/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/24/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/24/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/24/2020 | 99204 | $575.00 | $276.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/24/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 7/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.Y. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 7/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.Y. | 7/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.Y. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.Y. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.Y. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Y. | 7/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Y. | 7/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Y. | 7/24/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/24/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/24/2020 | 99000 | $150.00 | $8.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/24/2020 | 99215 | $525.00 | $222.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/25/2020 | 87426 | $175.00 | $31.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/25/2020 | 99204 | $575.00 | $389.02 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/25/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/25/2020 | 99000 | $150.00 | $25.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/25/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.D. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.D. | 7/25/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | | D.D. | 7/25/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 7/25/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/25/2020 | 99204 | $575.00 | $276.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/25/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/25/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 7/25/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.H. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.H. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.H. | 7/25/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/25/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/25/2020 | 99000 | $150.00 | $8.15 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/25/2020 | 99204 | $575.00 | $230.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/25/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/25/2020 | 99000 | $150.00 | $8.15 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/25/2020 | 99204 | $575.00 | $230.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 7/25/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 7/25/2020 | 99000 | $150.00 | $8.15 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 7/25/2020 | 99204 | $575.00 | $230.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 99215 | $400.00 | $400.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/25/2020 | 99204 | $575.00 | $356.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/25/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 7/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 7/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/25/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/25/2020 | 99204 | $575.00 | $366.60 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/25/2020 | 99214 | $375.00 | $327.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/25/2020 | 99215 | $525.00 | $220.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | 20553 | $600.00 | $98.52 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | 76942 | $1,000.00 | $87.69 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | 99215 | $475.00 | $222.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | J1030 | $125.00 | $9.14 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.A. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.A. | 7/27/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.A. | 7/27/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/27/2020 | 99000 | $150.00 | $35.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/27/2020 | 99204 | $575.00 | $316.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/27/2020 | 99204 | $575.00 | $366.00 |
| | | J.B. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | J.B. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | J.B. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 99215 | $475.00 | $0.00 |
| | | S.C. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | S.C. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | S.C. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/27/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.C. | 7/27/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.C. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.C. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/27/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/27/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/27/2020 | 99000 | $150.00 | $8.15 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/27/2020 | 99204 | $575.00 | $230.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/27/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/27/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/27/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/27/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/27/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 99204 | $575.00 | $164.16 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 99215 | $475.00 | $114.92 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 87426 | $175.00 | $40.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 99000 | $150.00 | $7.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 99204 | $575.00 | $221.05 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 87426 | $175.00 | $40.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99000 | $150.00 | $7.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99204 | $575.00 | $221.05 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 87426 | $175.00 | $40.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99000 | $150.00 | $7.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99204 | $575.00 | $221.05 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/27/2020 | 87426 | $175.00 | $90.46 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/27/2020 | 99000 | $150.00 | $7.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/27/2020 | 99204 | $575.00 | $221.05 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/27/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/27/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/27/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.J. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.J. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.J. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 7/27/2020 | 99204 | $575.00 | $276.00 |
| | | D.M. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | D.M. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | D.M. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| | | G.M. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | G.M. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | G.M. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| | | T.M. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | T.M. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | T.M. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| | | M.M. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | M.M. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | M.M. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| | | K.M. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | K.M. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | K.M. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/27/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/27/2020 | 99214 | $375.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/27/2020 | 87426 | $175.00 | $135.69 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 7/27/2020 | 99204 | $575.00 | $322.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 7/27/2020 | 99204 | $575.00 | $366.65 |
| | | D.P. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | D.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | D.P. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/27/2020 | 99204 | $575.00 | $331.58 |
| | | J.P. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| | | J.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| | | J.P. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/27/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 7/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/27/2020 | 99204 | $575.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427099268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821467380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/27/2020 | 99204 | $575.00 | $322.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/27/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/27/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 99214 | $375.00 | $280.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/27/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/27/2020 | 99000 | $150.00 | $25.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/27/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/27/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/27/2020 | 99000 | $150.00 | $25.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/27/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/27/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 99215 | $475.00 | $302.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/27/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/27/2020 | 99204 | $575.00 | $259.45 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.U. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.U. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.U. | 7/27/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/27/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.V. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.V. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.V. | 7/27/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.W. | 7/27/2020 | 87426 | $175.00 | $19.45 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.W. | 7/27/2020 | 99000 | $150.00 | $90.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.W. | 7/27/2020 | 99204 | $575.00 | $26.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 7/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 7/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 7/27/2020 | 99204 | $575.00 | $331.58 |
| | | N.A. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| | | N.A. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| | | N.A. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| | | T.A. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| | | T.A. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| | | T.A. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 7/28/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/28/2020 | 99204 | $575.00 | $45.79 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/28/2020 | 99204 | $575.00 | $45.79 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/28/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 7/28/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329000 - Dr. Stephen Conte
1427099268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit D - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 7/28/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 7/28/2020 | 99204 | $575.00 | $276.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.E. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.E. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.E. | 7/28/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.E. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.E. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.E. | 7/28/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 99215 | $475.00 | $164.16 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 7/28/2020 | 99204 | $575.00 | $276.32 |
| | | C.H. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| | | C.H. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| | | C.H. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| | | D.H. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| | | D.H. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| | | D.H. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 7/28/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/28/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | | C.K. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.K. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.K. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.K. | 7/28/2020 | 87426 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | D.K. | 7/28/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 87426 | $250.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 99001 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.L. | 7/28/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.L. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.L. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit D - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/28/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/28/2020 | 99000 | $150.00 | $8.15 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/28/2020 | 99215 | $400.00 | $205.20 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 87426 | $175.00 | $41.93 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 99000 | $150.00 | $35.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/28/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/28/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 99204 | $575.00 | $500.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 99000 | $150.00 | $4.42 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 99204 | $575.00 | $23.31 |
| | | L.O. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| | | L.O. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| | | L.O. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 99204 | $575.00 | $331.58 |
| | | O.P. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| | | O.P. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| | | O.P. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| | | V.P. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| | | V.P. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| | | V.P. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 7/28/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99215 | $400.00 | $256.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/28/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/28/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/28/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329001 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447280 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/28/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 99204 | $575.00 | $322.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/28/2020 | 99215 | $475.00 | $410.40 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/28/2020 | 99204 | $575.00 | $366.65 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/28/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/28/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/28/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/28/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/29/2020 | 99215 | $475.00 | $302.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/29/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/29/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99000 | $150.00 | $25.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99215 | $475.00 | $370.83 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/29/2020 | 87426 | $175.00 | $34.14 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/29/2020 | 99000 | $150.00 | $28.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/29/2020 | 99204 | $575.00 | $476.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 7/29/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/29/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/29/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 87426 | $175.00 | $35.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99000 | $150.00 | $3.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99204 | $575.00 | $68.90 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/29/2020 | 99204 | $575.00 | $385.45 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/29/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/29/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 87426 | $175.00 | $175.00 |

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit D - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/29/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 7/29/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.E. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.E. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.E. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/29/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/29/2020 | 99204 | $575.00 | $366.00 |
| | | O.G. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| | | O.G. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| | | O.G. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.H. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.H. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.H. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 7/29/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 7/29/2020 | 99204 | $575.00 | $322.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/29/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| | | L.M. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| | | L.M. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| | | L.M. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| | | M.M. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| | | M.M. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| | | M.M. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| | | V.M. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| | | V.M. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| | | V.M. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| | | V.M. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| | | V.M. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| | | V.M. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 7/29/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 7/29/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/29/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 7/29/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.O. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.O. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.O. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/29/2020 | 99204 | $575.00 | $322.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 99204 | $575.00 | $169.01 |
| VESTIBULAR DIAGNOSTICS PA | | A.P. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.P. | 7/29/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427099268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821447280 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | | A.P. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/29/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/29/2020 | 99000 | $150.00 | $12.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/29/2020 | 99212 | $475.00 | $55.43 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 7/29/2020 | 99204 | $575.00 | $366.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/29/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/29/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | | S.V. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.V. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/29/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/29/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.W. | 7/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.W. | 7/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.W. | 7/29/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.C. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.C. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.C. | 7/30/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| | | P.D. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| | | P.D. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| | | P.D. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.D. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.D. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.D. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| | | K.D. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| | | K.D. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| | | K.D. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| | | A.D. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| | | A.D. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| | | A.D. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/30/2020 | 99204 | $575.00 | $110.12 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | | F.G. | 7/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | F.G. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | F.G. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 7/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/30/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821447280 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 7/30/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/30/2020 | 99204 | $575.00 | $322.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/30/2020 | 99204 | $575.00 | $322.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/30/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/30/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/30/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.L. | 7/30/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.L. | 7/30/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.L. | 7/30/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 7/30/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 7/30/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| | | D.M. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| | | D.M. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| | | D.M. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/30/2020 | 99204 | $575.00 | $322.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/30/2020 | 99215 | $475.00 | $0.00 |
| | | R.M. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| | | R.M. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| | | R.M. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/30/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.N. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.N. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.N. | 7/30/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/30/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 99215 | $475.00 | $302.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/30/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/30/2020 | 99204 | $575.00 | $169.01 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 99214 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/30/2020 | 87426 | $175.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841467280 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/30/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/30/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/30/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/30/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/30/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/30/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.B. | 7/31/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/31/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 7/31/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/31/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/31/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/31/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99204 | $575.00 | $276.32 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| | | M.D. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| | | M.D. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| | | M.D. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| | | M.D. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| | | M.D. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| | | M.D. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| | | M.D. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| | | M.D. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| | | M.D. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/31/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.H. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.H. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.H. | 7/31/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.J. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 99215 | $400.00 | $295.49 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/31/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 7/31/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/31/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/31/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/31/2020 | 87426 | $175.00 | $37.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/31/2020 | 99000 | $150.00 | $31.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/31/2020 | 99204 | $575.00 | $526.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/31/2020 | 99215 | $400.00 | $0.00 |
| | | K.M. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| | | K.M. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| | | K.M. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| | | S.M. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| | | S.M. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| | | S.M. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.M. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.M. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.M. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/31/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/31/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| | | O.P. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| | | O.P. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| | | O.P. | 7/31/2020 | 99215 | $475.00 | $0.00 |
| | | V.P. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| | | V.P. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| | | V.P. | 7/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/31/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 7/31/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/31/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 7/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 7/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 7/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 7/31/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.B. | 8/1/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.B. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.B. | 8/1/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/1/2020 | 99204 | $575.00 | $333.50 |
| | | A.C. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| | | A.C. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| | | A.C. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| | | R.C. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| | | R.C. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| | | R.C. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/1/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 8/1/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.D. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.D. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.D. | 8/1/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 8/1/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 8/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/1/2020 | 87426 | $175.00 | $175.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1831497280 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/1/2020 | 99000 | $150.00 | $35.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/1/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/1/2020 | 99204 | $575.00 | $316.25 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/1/2020 | 99202 | $310.00 | $229.00 |
| | | J.P. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| | | J.P. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| | | J.P. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/1/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 8/1/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 87426 | $175.00 | $142.47 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.T. | 8/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | R.T. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.T. | 8/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 8/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 8/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 8/1/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 8/2/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 8/2/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 8/2/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 8/3/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.A. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 8/3/2020 | 99000 | $150.00 | $60.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.A. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 8/3/2020 | 99204 | $575.00 | $9.88 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.A. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 8/3/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 8/3/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 8/3/2020 | 99000 | $150.00 | $3.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 8/3/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/3/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 8/3/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 99204 | $575.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/3/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/3/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/3/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/3/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/3/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/3/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/3/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 8/3/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 8/3/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 8/3/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 8/3/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 87426 | $175.00 | $54.28 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 99000 | $150.00 | $7.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 99215 | $400.00 | $196.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/3/2020 | 99204 | $575.00 | $202.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/3/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 8/3/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 8/3/2020 | 99000 | $150.00 | $48.75 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 8/3/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/3/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/3/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 8/3/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/3/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/3/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/3/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/3/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/3/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/3/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/3/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Q. | 8/3/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Q. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Q. | 8/3/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/3/2020 | 99204 | $575.00 | $500.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 8/3/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 8/3/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/3/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/3/2020 | 99000 | $150.00 | $60.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/3/2020 | 99204 | $575.00 | $9.88 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.W. | 8/3/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.W. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.W. | 8/3/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 87426 | $175.00 | $135.69 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Z. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Z. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Z. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/4/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/4/2020 | 87426 | $175.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447330 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit D - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/4/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/4/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/4/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 8/4/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/4/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/4/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/4/2020 | 99000 | $150.00 | $8.15 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/4/2020 | 99204 | $575.00 | $230.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/4/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/4/2020 | 99204 | $575.00 | $460.53 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/4/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/4/2020 | 99204 | $575.00 | $333.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/4/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/4/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.M. | 8/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | Y.M. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.M. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.M. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.M. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.M. | 8/4/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 8/4/2020 | 99204 | $575.00 | $365.99 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/4/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/4/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/4/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/4/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/4/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/4/2020 | 99215 | $525.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 8/4/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/4/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| | | A.V. | 8/4/2020 | 87426 | $175.00 | $0.00 |
| | | A.V. | 8/4/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| | | A.V. | 8/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 8/5/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 8/5/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/5/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/5/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/5/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/5/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 87426 | $175.00 | $113.08 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 87426 | $175.00 | $113.08 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 8/5/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.E. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.E. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.E. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/5/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/5/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/5/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/5/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/5/2020 | 99204 | $575.00 | $276.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/5/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/5/2020 | 99204 | $575.00 | $276.31 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/5/2020 | 87426 | $175.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447330 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit D - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.K. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.K. | 8/5/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.K. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/5/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/5/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/5/2020 | 87426 | $175.00 | $142.47 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/5/2020 | 99000 | $150.00 | $31.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/5/2020 | 99204 | $575.00 | $526.33 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/5/2020 | 87426 | $175.00 | $142.47 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/5/2020 | 99000 | $150.00 | $31.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/5/2020 | 99204 | $575.00 | $526.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 8/5/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 8/5/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 8/5/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/5/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/5/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Q. | 8/5/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Q. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Q. | 8/5/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/5/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/5/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/5/2020 | 99204 | $575.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/6/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/6/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/6/2020 | 99215 | $475.00 | $0.00 |
| | | A.D. | 8/6/2020 | 87426 | $175.00 | $0.00 |
| | | A.D. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| | | A.D. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 8/6/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 8/6/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 8/6/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/6/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/6/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/6/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/6/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 8/6/2020 | 87426 | $175.00 | $30.73 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 8/6/2020 | 99204 | $575.00 | $319.27 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.L. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.L. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.L. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| | | M.M. | 8/6/2020 | 87426 | $175.00 | $0.00 |
| | | M.M. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| | | M.M. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/6/2020 | 87426 | $175.00 | $142.47 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/6/2020 | 99000 | $150.00 | $31.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/6/2020 | 99204 | $575.00 | $526.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/6/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/6/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329001 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/6/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/6/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/6/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| | | I.S. | 8/6/2020 | 87426 | $175.00 | $0.00 |
| | | I.S. | 8/6/2020 | 99000 | $150.00 | $0.00 |
| | | I.S. | 8/6/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 8/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| | | D.C. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| | | D.C. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| | | D.C. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| | | S.D. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| | | S.D. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| | | S.D. | 8/7/2020 | 99215 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/7/2020 | 99000 | $150.00 | $29.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/7/2020 | 99204 | $575.00 | $450.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/7/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/7/2020 | 99215 | $475.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/7/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/7/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/7/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 8/7/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 8/7/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.J. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.J. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.J. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 99000 | $150.00 | $12.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 99204 | $575.00 | $200.51 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 8/7/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 8/7/2020 | 99215 | $525.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/7/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/7/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/7/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/7/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Q. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Q. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Q. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| | | J.S. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| | | J.S. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| | | J.S. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/7/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/7/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/7/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/7/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.T. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.T. | 8/7/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447330 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.T. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 99204 | $575.00 | $276.32 |
| | | D.W. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| | | D.W. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| | | D.W. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| | | E.W. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| | | E.W. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| | | E.W. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| | | M.W. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| | | M.W. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| | | M.W. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.Y. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.Y. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.Y. | 8/7/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.Z. | 8/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.Z. | 8/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.Z. | 8/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.A. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.A. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.A. | 8/8/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/8/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/8/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/8/2020 | 87426 | $175.00 | $122.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/8/2020 | 99000 | $150.00 | $105.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/8/2020 | 99204 | $575.00 | $230.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/8/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/8/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.H. | 8/8/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.H. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.H. | 8/8/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.J. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.J. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.J. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/8/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 8/8/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 8/8/2020 | 99204 | $575.00 | $169.01 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/8/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/8/2020 | 87426 | $175.00 | $30.74 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/8/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/8/2020 | 87426 | $175.00 | $142.47 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/8/2020 | 99000 | $150.00 | $31.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/8/2020 | 99204 | $575.00 | $526.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/8/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/8/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/8/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/8/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/8/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/8/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/8/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/8/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 8/8/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 8/8/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 8/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 8/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/8/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 8/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 8/10/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/10/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/10/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 99204 | $575.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 8/10/2020 | 87426 | $175.00 | $31.03 |
| | | T.R. | 8/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| | | T.R. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| | | T.R. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| | | E.S. | 8/10/2020 | 87426 | $175.00 | $0.00 |
| | | E.S. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| | | E.S. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/10/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/10/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.T. | 8/10/2020 | 87426 | $175.00 | $23.91 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.T. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.T. | 8/10/2020 | 99204 | $575.00 | $396.09 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.U. | 8/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.U. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.U. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/10/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/10/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/10/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/10/2020 | 99204 | $575.00 | $514.00 |
| | | B.Y. | 8/10/2020 | 87426 | $175.00 | $0.00 |
| | | B.Y. | 8/10/2020 | 99000 | $150.00 | $0.00 |
| | | B.Y. | 8/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 8/11/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 8/11/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 8/11/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 8/11/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 8/11/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/11/2020 | 87426 | $175.00 | $0.01 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/11/2020 | 99204 | $575.00 | $181.44 |
| VESTIBULAR DIAGNOSTICS PA | | K.D. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | K.D. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.D. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/11/2020 | 99000 | $150.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/11/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/11/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.G. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.G. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.G. | 8/11/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/11/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/11/2020 | 99000 | $150.00 | $60.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/11/2020 | 99204 | $575.00 | $169.88 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 99000 | $150.00 | $60.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 99204 | $575.00 | $9.88 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/11/2020 | 87426 | $175.00 | $17.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/11/2020 | 99000 | $150.00 | $105.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/11/2020 | 99215 | $475.00 | $0.00 |
| | | Y.H. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| | | Y.H. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| | | Y.H. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.I. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.I. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.I. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 8/11/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.K. | 8/11/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.K. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.K. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.K. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | L.K. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.K. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.K. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.K. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.K. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/11/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/11/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/11/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/11/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 8/11/2020 | 87426 | $175.00 | $31.03 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 8/11/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/11/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/11/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.T. | 8/11/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.T. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.T. | 8/11/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.V. | 8/11/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.V. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.V. | 8/11/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/12/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/12/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/12/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/12/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/12/2020 | 99204 | $575.00 | $169.01 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/12/2020 | 99204 | $575.00 | $276.32 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/12/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/12/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/12/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | | T.M. | 8/12/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | | T.M. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.M. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/12/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/12/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | | Z.M. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | Z.M. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Z.M. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/12/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/12/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/12/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/12/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 8/12/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 8/12/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/12/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/12/2020 | 99215 | $475.00 | $406.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 8/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 8/12/2020 | 99204 | $575.00 | $550.64 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 8/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 8/12/2020 | 99204 | $575.00 | $385.45 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 8/12/2020 | 87426 | $175.00 | $31.03 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
[illegible] - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.Z. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.Z. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.Z. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.Z. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.Z. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.Z. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.Z. | 8/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.Z. | 8/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.Z. | 8/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 8/13/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/13/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.A. | 8/13/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | | A.A. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.A. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/13/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/13/2020 | 87426 | $175.00 | $128.91 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/13/2020 | 87426 | $175.00 | $27.09 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/13/2020 | 99204 | $575.00 | $392.91 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/13/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/13/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/13/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 8/13/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 8/13/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.D. | 8/13/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.D. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.D. | 8/13/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 8/13/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 8/13/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.F. | 8/13/2020 | 87426 | $175.00 | $113.08 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.F. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.F. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 8/13/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 8/13/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 8/13/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/13/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/13/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | | C.H. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | C.H. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.H. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 8/13/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 8/13/2020 | 99204 | $575.00 | $0.00 |

Exhibit D - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1831447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | | M.J. | 8/13/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | | M.J. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.J. | 8/13/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.L. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.L. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.L. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 8/13/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 8/13/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 87426 | $175.00 | $78.46 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | | O.M. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | O.M. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | O.M. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/13/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/13/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/13/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/13/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/13/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/13/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/13/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 8/13/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.T. | 8/13/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.T. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.T. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Z. | 8/13/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Z. | 8/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Z. | 8/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 8/14/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit D - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 8/14/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/14/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.B. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.B. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.B. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/14/2020 | 99204 | $575.00 | $380.44 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/14/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/14/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/14/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.F. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.F. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.F. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/14/2020 | 87426 | $175.00 | $28.40 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/14/2020 | 99215 | $475.00 | $371.60 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/14/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 8/14/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 8/14/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 87426 | $175.00 | $31.03 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.R. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.R. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.R. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/14/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.T. | 8/14/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.T. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.T. | 8/14/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 8/14/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 8/14/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 8/14/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 8/14/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 8/14/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/15/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329001 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1831447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 8/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/15/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/15/2020 | 99000 | $150.00 | $25.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/15/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 8/15/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 8/15/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/15/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/15/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 8/15/2020 | 87426 | $175.00 | $128.91 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/15/2020 | 87426 | $175.00 | $128.91 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/15/2020 | 87426 | $175.00 | $35.94 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/15/2020 | 99000 | $150.00 | $30.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/15/2020 | 99204 | $575.00 | $501.27 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/15/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/15/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/15/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/15/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.M. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | V.M. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.M. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.M. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.M. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.M. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 8/15/2020 | 87426 | $175.00 | $28.16 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 8/15/2020 | 99205 | $575.00 | $521.84 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 8/15/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 8/15/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 8/15/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 8/15/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/15/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/15/2020 | 99000 | $150.00 | $75.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/15/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.P. | 8/15/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.P. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.P. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/15/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.A. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.A. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.A. | 8/17/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/17/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | Z.A. | 8/17/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | Z.A. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | Z.A. | 8/17/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/17/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 87426 | $175.00 | $23.91 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 99204 | $575.00 | $396.09 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 8/17/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 8/17/2020 | 99204 | $575.00 | $514.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.F. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | H.F. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.F. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.F. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.F. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.F. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 8/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/17/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 8/17/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/17/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 87426 | $175.00 | $78.46 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 8/17/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/17/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| | | K.S. | 8/17/2020 | 87426 | $175.00 | $0.00 |
| | | K.S. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| | | K.S. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Z.S. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | Z.S. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Z.S. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/17/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/17/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/17/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.S. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | P.S. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.S. | 8/17/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.T. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.T. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.T. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.V. | 8/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.V. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.V. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.W. | 8/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.W. | 8/17/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.W. | 8/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/17/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/17/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.A. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.A. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.A. | 8/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/18/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/18/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 8/18/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 8/18/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 8/18/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/18/2020 | 87426 | $175.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99204 | $575.00 | $380.44 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/18/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 8/18/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/18/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/18/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/18/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 8/18/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 8/18/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 8/18/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.G. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.G. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.G. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.K. | 8/18/2020 | 87426 | $175.00 | $140.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821047580 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | | P.K. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.K. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 8/18/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 8/18/2020 | 99000 | $150.00 | $45.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 8/18/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/18/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/18/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/18/2020 | 87426 | $175.00 | $149.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/18/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/18/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99204 | $575.00 | $334.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.O. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.O. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.O. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/18/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | | M.P. | 8/18/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | | M.P. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.P. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/18/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.S. | 8/18/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.S. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.S. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.U. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | A.U. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.U. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/18/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/18/2020 | 99000 | $150.00 | $8.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/18/2020 | 99204 | $575.00 | $250.64 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 8/18/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 8/18/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447580 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.Z. | 8/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.Z. | 8/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.Z. | 8/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | | P.B. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | P.B. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.B. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/19/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/19/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/19/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/19/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/19/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/19/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/19/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/19/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 8/19/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 8/19/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/19/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/19/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.J. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | K.J. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.J. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/19/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/19/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.L. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.L. | 8/19/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447580 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | | G.L. | 8/19/2020 | 99215 | $475.00 | $475.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/19/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/19/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/19/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/19/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 8/19/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 8/19/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.O. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.O. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.O. | 8/19/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/19/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/19/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/19/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/19/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/19/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/19/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 8/19/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 8/19/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.R. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | D.R. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.R. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/19/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/19/2020 | 99204 | $575.00 | $169.01 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/19/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/19/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/19/2020 | 87426 | $175.00 | $30.74 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/19/2020 | 99204 | $575.00 | $509.26 |
| | | K.T. | 8/19/2020 | 87426 | $175.00 | $0.00 |
| | | K.T. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| | | K.T. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 8/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/19/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/19/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/19/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| | | J.B. | 8/20/2020 | 87426 | $175.00 | $0.00 |
| | | J.B. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| | | J.B. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 8/20/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 8/20/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/20/2020 | 87426 | $175.00 | $30.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/20/2020 | 99204 | $575.00 | $510.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/20/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.C. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.C. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.C. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/20/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/20/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 8/20/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/20/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/20/2020 | 99215 | $475.00 | $406.00 |
| | | V.E. | 8/20/2020 | 87426 | $175.00 | $0.00 |
| | | V.E. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| | | V.E. | 8/20/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/20/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/20/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 8/20/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821487580 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/20/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/20/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.J. | 8/20/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.J. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.J. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/20/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/20/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/20/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/20/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/20/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.O. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | E.O. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.O. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 8/20/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.R. | 8/20/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.R. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.R. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99215 | $475.00 | $141.31 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/20/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/20/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/20/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/20/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/20/2020 | 99204 | $575.00 | $509.26 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 8/20/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 8/20/2020 | 99215 | $475.00 | $469.34 |
| | | G.V. | 8/20/2020 | 87426 | $175.00 | $0.00 |
| | | G.V. | 8/20/2020 | 87426 | $175.00 | $0.00 |
| | | G.V. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| | | G.V. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| | | G.V. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| | | G.V. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/20/2020 | 99215 | $475.00 | $295.49 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| | | M.W. | 8/20/2020 | 87426 | $175.00 | $0.00 |
| | | M.W. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| | | M.W. | 8/20/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 8/21/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.C. | 8/21/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | | P.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.C. | 8/21/2020 | 99215 | $475.00 | $469.34 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/21/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/21/2020 | 87426 | $175.00 | $30.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/21/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/21/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/21/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/21/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/21/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/21/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/21/2020 | 99204 | $575.00 | $331.58 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 8/21/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/21/2020 | 99204 | $575.00 | $167.10 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.V. | 8/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.V. | 8/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.V. | 8/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 8/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 8/22/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/22/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | | L.F. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | L.F. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.F. | 8/22/2020 | 99215 | $475.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1831447580 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.G. | 8/22/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.G. | 8/22/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.G. | 8/22/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 8/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 8/22/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 8/22/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 8/22/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/22/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/22/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/22/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 8/22/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 8/22/2020 | 99000 | $150.00 | $3.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 8/22/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/22/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/22/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/22/2020 | 87426 | $175.00 | $66.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/22/2020 | 99000 | $150.00 | $60.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/22/2020 | 99204 | $575.00 | $200.51 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 87426 | $175.00 | $30.73 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 87426 | $175.00 | $142.47 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 99000 | $150.00 | $31.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 99204 | $575.00 | $526.33 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.U. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.U. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.U. | 8/22/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/22/2020 | 99215 | $475.00 | $295.49 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/24/2020 | 87426 | $175.00 | $108.50 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/24/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/24/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.F. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.F. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.F. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/24/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/24/2020 | 87426 | $175.00 | $122.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/24/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/24/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/24/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.L. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | P.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.L. | 8/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.N. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.N. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.N. | 8/24/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/24/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/24/2020 | 87426 | $175.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/24/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/24/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 8/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/24/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.S. | 8/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.S. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.S. | 8/24/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/24/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/24/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/24/2020 | 99204 | $575.00 | $575.00 |
| | | M.W. | 8/24/2020 | 87426 | $175.00 | $0.00 |
| | | M.W. | 8/24/2020 | 99000 | $150.00 | $0.00 |
| | | M.W. | 8/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/25/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | | L.A. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | L.A. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.A. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/25/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/25/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 99213 | $325.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1881847680 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 8/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.E. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.E. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.E. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/25/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/25/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99000 | $150.00 | $48.75 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/25/2020 | 87426 | $175.00 | $135.69 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/25/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 8/25/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 8/25/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| | | J.K. | 8/25/2020 | 87426 | $175.00 | $0.00 |
| | | J.K. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| | | J.K. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/25/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/25/2020 | 87426 | $175.00 | $17.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/25/2020 | 99000 | $150.00 | $42.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/25/2020 | 99204 | $575.00 | $550.00 |
| | | M.N. | 8/25/2020 | 87426 | $175.00 | $0.00 |
| | | M.N. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| | | M.N. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.V. | 8/25/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | | K.V. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.V. | 8/25/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 8/25/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/25/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 8/26/2020 | 87426 | $175.00 | $140.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/26/2020 | 87426 | $175.00 | $30.74 |
| VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.B. | 8/26/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.B. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.B. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 8/26/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/26/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/26/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.G. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | J.G. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.G. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.J. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.J. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.J. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/26/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/26/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/26/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/26/2020 | 87426 | $175.00 | $9.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/26/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/26/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 87426 | $175.00 | $175.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821447830 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 99000 | $150.00 | $29.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 99204 | $575.00 | $480.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/26/2020 | 87426 | $175.00 | $31.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/26/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.R. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | J.R. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.R. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 8/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 8/26/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 8/26/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | | S.W. | 8/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.W. | 8/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.W. | 8/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/27/2020 | 99204 | $575.00 | $165.80 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/27/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 8/27/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/27/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/27/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/27/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 8/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/27/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/27/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/27/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/27/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/27/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/27/2020 | 87426 | $175.00 | $31.03 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447680 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.R. | 8/27/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.R. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.R. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 87426 | $175.00 | $30.30 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.S. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | A.S. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.S. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/27/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.S. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | R.S. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.S. | 8/27/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.V. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.V. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.V. | 8/27/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | | J.V. | 8/27/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | J.V. | 8/27/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.V. | 8/27/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| | | D.B. | 8/28/2020 | 87426 | $175.00 | $0.00 |
| | | D.B. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| | | D.B. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 8/28/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 8/28/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.D. | 8/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | N.D. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.D. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/28/2020 | 87426 | $175.00 | $30.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/28/2020 | 99215 | $475.00 | $0.00 |
| | | J.F. | 8/28/2020 | 87426 | $175.00 | $0.00 |
| | | J.F. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| | | J.F. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 8/28/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 8/28/2020 | 99000 | $150.00 | $75.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 8/28/2020 | 99215 | $475.00 | $197.00 |
| | | O.G. | 8/28/2020 | 87426 | $175.00 | $0.00 |
| | | O.G. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| | | O.G. | 8/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/28/2020 | 99215 | $475.00 | $246.24 |
| | | J.H. | 8/28/2020 | 87426 | $175.00 | $0.00 |
| | | J.H. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| | | J.H. | 8/28/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
175[illegible] - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
18[illegible] - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/28/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 8/28/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 8/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 8/28/2020 | 87426 | $175.00 | $30.30 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/28/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 8/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 8/28/2020 | 99212 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 8/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 8/28/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 8/28/2020 | 99000 | $150.00 | $75.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 8/28/2020 | 99204 | $575.00 | $212.35 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 8/29/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 8/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 8/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/29/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/29/2020 | 99204 | $575.00 | $169.01 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.J. | 8/29/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.J. | 8/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.J. | 8/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.J. | 8/29/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.J. | 8/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.J. | 8/29/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 8/29/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 8/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 8/29/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.N. | 8/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.N. | 8/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.N. | 8/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/29/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/29/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/29/2020 | 99215 | $475.00 | $475.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/29/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/29/2020 | 99000 | $150.00 | $120.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/29/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/31/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/31/2020 | 99000 | $150.00 | $25.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/31/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/31/2020 | 87426 | $175.00 | $31.03 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 8/31/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 8/31/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 8/31/2020 | 99204 | $575.00 | $575.00 |
| | | J.B. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| | | J.B. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| | | J.B. | 8/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.D. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | B.D. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.D. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/31/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.E. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.E. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.E. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.E. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/31/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.E. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/31/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.E. | 8/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/31/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/31/2020 | 99204 | $575.00 | $315.45 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| | | S.H. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| | | S.H. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| | | S.H. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.K. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.K. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.K. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/31/2020 | 99204 | $575.00 | $165.80 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| | | L.M. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| | | L.M. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| | | L.M. | 8/31/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.M. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | E.M. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.M. | 8/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 8/31/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| | | L.P. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| | | L.P. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| | | L.P. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 87426 | $175.00 | $22.77 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/31/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.W. | 8/31/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.W. | 8/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.W. | 8/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| | | L.A. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| | | L.A. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| | | L.A. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 9/1/2020 | 87426 | $175.00 | $23.91 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| | | J.B. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| | | J.B. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| | | J.B. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/1/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/1/2020 | 99204 | $575.00 | $552.63 |
| | | J.D. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| | | J.D. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| | | J.D. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/1/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 9/1/2020 | 93000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.S. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.S. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.S. | 9/1/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 9/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 9/1/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.Z. | 9/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.Z. | 9/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.Z. | 9/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 9/2/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.C. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | L.C. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.C. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/2/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/2/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/2/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 9/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 9/2/2020 | 99204 | $575.00 | $181.45 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/2/2020 | 87426 | $175.00 | $31.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| | | G.E. | 9/2/2020 | 87426 | $175.00 | $0.00 |
| | | G.E. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| | | G.E. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.F. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | L.F. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.F. | 9/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/2/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/2/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/2/2020 | 87426 | $175.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.G. | 9/2/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.G. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.G. | 9/2/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 9/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 9/2/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/2/2020 | 99215 | $525.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 9/2/2020 | 87426 | $175.00 | $35.33 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 9/2/2020 | 99204 | $575.00 | $184.21 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.R. | 9/2/2020 | 87426 | $175.00 | $67.85 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.R. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.R. | 9/2/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 9/2/2020 | 87426 | $175.00 | $156.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 9/2/2020 | 99204 | $575.00 | $552.63 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.R. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.R. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.R. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/2/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/2/2020 | 99204 | $575.00 | $221.06 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/2/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 9/2/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 9/2/2020 | 99000 | $150.00 | $25.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 9/2/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 9/2/2020 | 87426 | $175.00 | $29.95 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 9/2/2020 | 99204 | $575.00 | $276.32 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 9/2/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.T. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | C.T. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.T. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/3/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.C. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.C. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.C. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 9/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.K. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | C.K. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.K. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/3/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 9/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 9/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 9/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 9/3/2020 | 99215 | $475.00 | $246.24 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/3/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/3/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/3/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/4/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/4/2020 | 99000 | $150.00 | $75.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/4/2020 | 99204 | $575.00 | $176.96 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.C. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | J.C. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.C. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 9/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 9/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 9/4/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.P. | 9/4/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.P. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.P. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 9/4/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.R. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.R. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.R. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/4/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/8/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 9/8/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 9/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.F. | 9/8/2020 | 87426 | $175.00 | $128.91 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.F. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.F. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/8/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/8/2020 | 99000 | $150.00 | $35.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/8/2020 | 99204 | $575.00 | $550.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 9/8/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 9/8/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.J. | 9/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.J. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.J. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.L. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | N.L. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.L. | 9/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 9/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/8/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| | | S.T. | 9/8/2020 | 87426 | $175.00 | $0.00 |
| | | S.T. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| | | S.T. | 9/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.Z. | 9/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.Z. | 9/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.Z. | 9/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 9/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 9/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 9/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/9/2020 | 87426 | $175.00 | $30.79 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.H. | 9/9/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.H. | 9/9/2020 | 99215 | $475.00 | $295.49 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 9/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 9/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 9/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/10/2020 | 99215 | $475.00 | $245.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.A. | 9/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.A. | 9/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.A. | 9/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 9/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 9/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 9/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.M. | 9/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | J.M. | 9/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.M. | 9/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 9/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 9/10/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 9/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 9/10/2020 | 87426 | $175.00 | $108.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 9/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 9/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 9/10/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 9/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 9/10/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | U.A. | 9/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | U.A. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | U.A. | 9/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.W. | 9/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | R.W. | 9/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.W. | 9/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 9/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 9/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 9/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.W. | 9/12/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.W. | 9/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.W. | 9/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/13/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/13/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.B. | 9/14/2020 | 87426 | $175.00 | $11.74 |
| VESTIBULAR DIAGNOSTICS PA | | K.B. | 9/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.B. | 9/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 9/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 9/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 9/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 9/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 9/14/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 9/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 9/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 9/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 9/14/2020 | 99215 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/14/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/15/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.C. | 9/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | A.C. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.C. | 9/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/15/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/15/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 9/15/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 9/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 9/15/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 9/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.P. | 9/15/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.P. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.P. | 9/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/15/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 9/15/2020 | 94680 | $675.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 9/15/2020 | 94690 | $425.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/15/2020 | 99215 | $400.00 | $164.16 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 9/16/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 9/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 9/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/16/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/16/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/16/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/16/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/17/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/17/2020 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/17/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/17/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/17/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/17/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 9/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 9/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 9/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 9/17/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 9/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 9/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/18/2020 | 99215 | $575.00 | $0.00 |

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.T. | 9/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.T. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.T. | 9/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.W. | 9/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.W. | 9/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/18/2020 | 99214 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.W. | 9/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 9/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 9/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 9/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 9/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 9/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 9/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.D. | 9/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.D. | 9/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.D. | 9/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.O. | 9/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.O. | 9/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.O. | 9/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 9/19/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 9/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 9/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.V. | 9/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.V. | 9/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.V. | 9/21/2020 | 99205 | $600.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.A. | 9/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.A. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.A. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.A. | 9/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.A. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.A. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/22/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| | | N.B. | 9/22/2020 | 87426 | $175.00 | $0.00 |
| | | N.B. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| | | N.B. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/22/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 9/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 9/22/2020 | 99214 | $375.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.F. | 9/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.F. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.F. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.P. | 9/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.P. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.P. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.V. | 9/22/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.V. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.V. | 9/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 9/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 9/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 9/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 9/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 9/22/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/23/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/23/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/23/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/23/2020 | 99204 | $575.00 | $334.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/23/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 9/23/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 9/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 9/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 9/23/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 9/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 9/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/24/2020 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/24/2020 | 99000 | $150.00 | $29.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/24/2020 | 99204 | $575.00 | $480.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/24/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 9/24/2020 | 87426 | $175.00 | $37.74 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 9/24/2020 | 99000 | $150.00 | $31.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 9/24/2020 | 99215 | $475.00 | $467.24 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/24/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 9/25/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 9/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 9/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/25/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/25/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/25/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/25/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.M. | 9/25/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.M. | 9/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.M. | 9/25/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/26/2020 | 87426 | $175.00 | $142.47 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/26/2020 | 99000 | $150.00 | $31.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/26/2020 | 99204 | $575.00 | $526.33 |
| VESTIBULAR DIAGNOSTICS PA | | D.C. | 9/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | D.C. | 9/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.C. | 9/26/2020 | 99215 | $475.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/26/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/26/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/26/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/29/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/29/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 9/29/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 9/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 9/29/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 9/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/29/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/29/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/29/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.A. | 9/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | D.A. | 9/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.A. | 9/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/30/2020 | 87426 | $175.00 | $51.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 9/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 9/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 9/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 10/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 10/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 10/1/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 10/2/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 10/2/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.D. | 10/5/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.D. | 10/5/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.D. | 10/5/2020 | 99215 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 10/8/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 10/8/2020 | 99001 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.H. | 10/11/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.H. | 10/11/2020 | 99001 | $150.00 | $0.00 |
| | | G.L. | 10/12/2020 | 87426 | $200.00 | $0.00 |
| | | G.L. | 10/12/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 10/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 10/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 10/12/2020 | 99214 | $375.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.D. | 10/15/2020 | 87426 | $200.00 | $128.91 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.D. | 10/15/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.P. | 10/15/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.P. | 10/15/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | B.S. | 10/22/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.S. | 10/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 87426 | $200.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 11/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 11/4/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 11/4/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/4/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 11/4/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 11/4/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.I. | 11/5/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.I. | 11/5/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.I. | 11/5/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 11/6/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 11/6/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 11/6/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/7/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 11/9/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 11/9/2020 | 99204 | $575.00 | $575.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 99204 | $575.00 | $417.73 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/9/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/9/2020 | 99000 | $150.00 | $17.31 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/9/2020 | 99204 | $575.00 | $501.27 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99203 | $385.00 | $0.00 |
| | | L.D. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| | | L.D. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| | | L.D. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 11/9/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | D.G. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.G. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| | | A.G. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| | | A.G. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| | | A.G. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.H. | 11/9/2020 | 87426 | $175.00 | $87.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.H. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 99000 | $150.00 | $75.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 99204 | $575.00 | $212.35 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.H. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 99215 | $400.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 11/9/2020 | 99204 | $575.00 | $491.96 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.S. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.T. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | A.T. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.T. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 87426 | $175.00 | $124.38 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99204 | $575.00 | $459.50 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 87426 | $175.00 | $124.38 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 87426 | $175.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447880 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.Y. | 11/9/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.Y. | 11/9/2020 | 99000 | $150.00 | $6.35 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.Y. | 11/9/2020 | 99204 | $575.00 | $183.80 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Z. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.Z. | 11/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Z. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.Z. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Z. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.Z. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 99215 | $475.00 | $0.00 |
| | | J.F. | 11/10/2020 | 87426 | $175.00 | $0.00 |
| | | J.F. | 11/10/2020 | 99000 | $150.00 | $0.00 |
| | | J.F. | 11/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 87426 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 87426 | $200.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.A. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447830 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.B. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | A.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 11/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.C. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| | | D.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| | | D.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| | | D.C. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 11/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 11/11/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 11/11/2020 | 99204 | $575.00 | $109.30 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 87426 | $175.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841437880 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 11/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 11/11/2020 | 99000 | $150.00 | $6.35 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 11/11/2020 | 99204 | $575.00 | $183.80 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.J. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | K.J. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.J. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.K. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1821447850 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.O. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.O. | 11/11/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.O. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.P. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.P. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.P. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| | | G.R. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| | | G.R. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| | | G.R. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/11/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/11/2020 | 99204 | $575.00 | $491.96 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 87426 | $175.00 | $11.98 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447880 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 11/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.Z. | 11/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.Z. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 11/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.Z. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 11/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.U. | 11/14/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.U. | 11/14/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 11/20/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 99215 | $475.00 | $0.00 |
| | | G.R. | 11/20/2020 | 87426 | $175.00 | $0.00 |
| | | G.R. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| | | G.R. | 11/20/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 87426 | $200.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 11/30/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | T.A. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.A. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.A. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/30/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | J.B. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.B. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.B. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| | | F.L. | 11/30/2020 | 87426 | $175.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| | | F.L. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| | | F.L. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/30/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 99203 | $385.00 | $0.00 |
| | | A.C. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| | | A.C. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| | | A.C. | 12/1/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/1/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 99201 | $575.00 | $145.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.D. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.D. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.D. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 87426 | $175.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447930 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.G. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | A.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.I. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.I. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.I. | 12/1/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/1/2020 | 99204 | $575.00 | $91.37 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.O. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.O. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.O. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.P. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.P. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.P. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/1/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.S. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.V. | 12/1/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.V. | 12/1/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.V. | 12/1/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 12/2/2020 | 87426 | $175.00 | $135.69 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. Desimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.C. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.C. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.C. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/2/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/2/2020 | 99000 | $150.00 | $13.08 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/2/2020 | 99204 | $575.00 | $250.78 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| | | X.D. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| | | X.D. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| | | X.D. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 87426 | $175.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99204 | $575.00 | $334.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| | | J.M. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| | | J.M. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| | | J.M. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 87426 | $175.00 | $36.95 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| | | W.P. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| | | W.P. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| | | W.P. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/2/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/2/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| | | D.S. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| | | D.S. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| | | D.S. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | O.W. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | O.W. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | O.W. | 12/2/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | P.Y. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.Y. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.Y. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/3/2020 | 87426 | $175.00 | $153.78 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/3/2020 | 99000 | $150.00 | $34.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/3/2020 | 99204 | $575.00 | $568.11 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULA DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULA DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULA DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | O.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | O.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | O.C. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. Desimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| | | J.D. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| | | J.D. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| | | J.D. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1831447930 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.G. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | J.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.G. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.H. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.H. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.H. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.H. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | K.H. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.H. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.I. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.I. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.I. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | K.K. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.K. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.K. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 87426 | $175.00 | $45.23 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.N. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.N. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.N. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329000 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/3/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.S. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.S. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.U. | 12/3/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.U. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.U. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.U. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.U. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.U. | 12/3/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Y. | 12/3/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Y. | 12/3/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Y. | 12/3/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 12/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 12/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 12/4/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 12/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 12/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 12/4/2020 | 99215 | $475.00 | $0.00 |
| | | L.L. | 12/4/2020 | 87426 | $175.00 | $0.00 |
| | | L.L. | 12/4/2020 | 87426 | $175.00 | $0.00 |
| | | L.L. | 12/4/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| | | L.L. | 12/4/2020 | 99000 | $150.00 | $0.00 |
| | | L.L. | 12/4/2020 | 99204 | $575.00 | $0.00 |
| | | L.L. | 12/4/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/4/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/4/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/4/2020 | 99204 | $575.00 | $0.00 |
| | | A.B. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| | | A.B. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| | | A.B. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| | | M.B. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| | | M.B. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| | | M.B. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/7/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/7/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/7/2020 | 99204 | $575.00 | $334.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/7/2020 | 87426 | $175.00 | $153.78 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/7/2020 | 99000 | $150.00 | $34.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/7/2020 | 99215 | $475.00 | $475.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 12/7/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | M.K. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.K. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.K. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 87426 | $175.00 | $135.69 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/7/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | G.M. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.M. | 12/7/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.U. | 12/7/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.U. | 12/7/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.U. | 12/7/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 12/8/2020 | 99215 | $475.00 | $0.00 |
| | | F.C. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | F.C. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | F.C. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | F.C. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | F.C. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| | | F.C. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 99204 | $575.00 | $334.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 99215 | $475.00 | $0.00 |
| | | R.H. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | R.H. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | R.H. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | R.H. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | R.H. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| | | R.H. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| | | M.H. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | M.H. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | M.H. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | M.H. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | M.H. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| | | M.H. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 99215 | $475.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Etter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 99215 | $475.00 | $0.00 |
| | | J.P. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | J.P. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | J.P. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | J.P. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | J.P. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| | | J.P. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| | | J.P. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | J.P. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| | | J.P. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.R. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.R. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.R. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/8/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/8/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/8/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/9/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | A.F. | 12/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.F. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.F. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329100 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Leiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/9/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/9/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/9/2020 | 87426 | $175.00 | $149.26 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/9/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 99204 | $575.00 | $551.40 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| | | A.B. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| | | A.B. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| | | A.B. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.D. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.D. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| | | M.G. | 12/11/2020 | 87426 | $175.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841471380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| | | M.G. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| | | M.G. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 87426 | $175.00 | $11.98 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.L. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.O. | 12/11/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.O. | 12/11/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.O. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULA DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULA DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULA DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.C. | 12/12/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | M.C. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.C. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| | | F.C. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| | | F.C. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| | | F.C. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/12/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.G. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.G. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | Y.G. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| | | R.H. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| | | R.H. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| | | R.H. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/12/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/12/2020 | 87426 | $175.00 | $113.08 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.L. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.L. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.L. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| | | J.P. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| | | J.P. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| | | J.P. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| | | J.P. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| | | J.P. | 12/12/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329100 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Leiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| | | J.P. | 12/12/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 99215 | $475.00 | $296.66 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| | | M.H. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| | | M.H. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| | | M.H. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.I. | 12/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.I. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.I. | 12/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.M. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.M. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.M. | 12/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.P. | 12/14/2020 | 87425 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.P. | 12/14/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | G.P. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.P. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | G.P. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.P. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.Q. | 12/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | L.Q. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.Q. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.Q. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | L.Q. | 12/14/2020 | 99215 | $475.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329100 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.Q. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99215 | $475.00 | $296.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99215 | $475.00 | $296.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99215 | $475.00 | $296.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/15/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 12/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 12/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/15/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/15/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/15/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.I. | 12/16/2020 | 87426 | $275.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | N.I. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.I. | 12/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/16/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | T.K. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.K. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.K. | 12/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | F.L. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | F.L. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | F.L. | 12/16/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 12/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329100 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/17/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 87426 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 87635 | $250.00 | $51.33 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 99072 | $90.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.S. | 12/17/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | H.S. | 12/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | H.S. | 12/17/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| | | M.B. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| | | M.B. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| | | M.B. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| | | F.C. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| | | F.C. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| | | F.C. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | K.D. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.D. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| | | C.D. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| | | C.D. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| | | C.D. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 12/18/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 12/18/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 12/18/2020 | 99204 | $575.00 | $334.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 99215 | $475.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841471380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | I.R. | 12/18/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | I.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | I.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 87426 | $175.00 | $81.41 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.R. | 12/18/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | J.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 87426 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 87635 | $250.00 | $51.33 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 99072 | $90.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.T. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/18/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.T. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | K.T. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 12/18/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 12/18/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 12/18/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.D. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | N.D. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99204 | $575.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329910 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.K. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.K. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.K. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/19/2020 | 87426 | $175.00 | $113.08 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/19/2020 | 99215 | $475.00 | $0.00 |
| | | W.M. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| | | W.M. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| | | W.M. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.P. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.P. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | V.P. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| | | N.S. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| | | N.S. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| | | N.S. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 12/19/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 12/19/2020 | 99000 | $150.00 | $150.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 12/19/2020 | 99215 | $475.00 | $475.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/19/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/19/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 87426 | $175.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/21/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/21/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/21/2020 | 99215 | $475.00 | $296.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| | | L.L. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| | | L.L. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| | | L.L. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| | | L.L. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| | | L.L. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| | | L.L. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| | | N.M. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| | | N.M. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| | | N.M. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/21/2020 | 87426 | $175.00 | $90.46 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/21/2020 | 99000 | $150.00 | $20.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/21/2020 | 99215 | $475.00 | $296.66 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/21/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/21/2020 | 87426 | $175.00 | $10.18 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/21/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/21/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/21/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.A. | 12/22/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.A. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.A. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.A. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.A. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.A. | 12/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/22/2020 | 87426 | $175.00 | $175.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/22/2020 | 99215 | $475.00 | $0.00 |
| | | G.I. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| | | G.I. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| | | G.I. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| | | G.I. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| | | G.I. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| | | G.I. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.K. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.K. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.K. | 12/22/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.L. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.L. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.L. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/22/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/22/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/22/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | T.W. | 12/22/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.W. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/22/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | T.W. | 12/22/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| | | A.B. | 12/23/2020 | 87426 | $175.00 | $0.00 |
| | | A.B. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| | | A.B. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/23/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/23/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/23/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/23/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/23/2020 | 99215 | $475.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 12/23/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 12/23/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | S.W. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 12/23/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | S.W. | 12/23/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 12/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 12/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 12/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/24/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 87426 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 87635 | $250.00 | $51.33 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 99072 | $90.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 87426 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 87635 | $250.00 | $51.33 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 99072 | $90.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/24/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/24/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/24/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/26/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/26/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/26/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.I. | 12/28/2020 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.I. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.I. | 12/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.I. | 12/28/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | D.I. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | D.I. | 12/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.I. | 12/28/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.I. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.I. | 12/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.I. | 12/28/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.I. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.I. | 12/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.L. | 12/28/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.L. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.L. | 12/28/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 87426 | $175.00 | $81.41 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 12/28/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.Z. | 12/28/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.Z. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.Z. | 12/28/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.Z. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.Z. | 12/28/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 87426 | $175.00 | $135.69 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 12/29/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 12/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 12/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 12/29/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 12/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 12/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/29/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 12/29/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 12/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 12/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 12/29/2020 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 12/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 12/29/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/29/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/29/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/29/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/30/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/30/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/30/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/30/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/31/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 12/31/2020 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 12/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 12/31/2020 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 12/31/2020 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 12/31/2020 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 12/31/2020 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 1/2/2021 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 1/2/2021 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 1/2/2021 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 1/2/2021 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 1/2/2021 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 1/2/2021 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 1/2/2021 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.G. | 1/2/2021 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | | R.G. | 1/2/2021 | 99000 | $150.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | | R.G. | 1/2/2021 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.H. | 1/2/2021 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.H. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.H. | 1/2/2021 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.M. | 1/2/2021 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.M. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | E.M. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 1/2/2021 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.P. | 1/2/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | | C.P. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | C.P. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 87426 | $175.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 1/2/2021 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 1/2/2021 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 1/2/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 1/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 1/2/2021 | 87426 | $175.00 | $81.41 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 1/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 1/2/2021 | 99204 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 87426 | $200.00 | $200.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99072 | $30.00 | $30.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 87426 | $200.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.D. | 1/14/2021 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.D. | 1/14/2021 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.E. | 1/16/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.E. | 1/16/2021 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 87426 | $200.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99203 | $385.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.C. | 1/26/2021 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.C. | 1/26/2021 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 1/29/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 1/29/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 1/29/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 1/29/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 2/8/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 2/8/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 2/8/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 2/8/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 2/8/2021 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 2/8/2021 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 2/8/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 2/8/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 2/12/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 2/12/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 2/12/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 2/12/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 2/13/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 2/13/2021 | 99001 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 2/13/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 2/13/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/13/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/13/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/13/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/13/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 2/13/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 2/13/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 2/13/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 2/13/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 87426 | $200.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 2/13/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 2/13/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 2/13/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 2/13/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 2/16/2021 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 2/16/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 2/16/2021 | 99072 | $50.00 | $0.00 |

Exhibit C - Vestibular Claims

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 2/16/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 2/16/2021 | 87426 | $175.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 2/16/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 2/16/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 2/16/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 2/20/2021 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 2/20/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 2/20/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/22/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/22/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/22/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/22/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 2/23/2021 | 87426 | $200.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 2/23/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 2/23/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 2/23/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/23/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 2/23/2021 | 93306 | $1,850.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/23/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/23/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/23/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 2/23/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 2/23/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 2/23/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 2/23/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 2/25/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 2/25/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 2/25/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 2/25/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/1/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/1/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/1/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/1/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/1/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/1/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/1/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/1/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 3/2/2021 | 87426 | $175.00 | $25.30 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 3/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 3/2/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 3/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 3/2/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 3/2/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 3/2/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 3/2/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 3/4/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 3/4/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 3/4/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 3/4/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 3/5/2021 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 3/5/2021 | 99215 | $575.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/8/2021 | 87426 | $175.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/8/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/8/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/8/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 3/9/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 3/9/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 3/9/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 3/9/2021 | 99203 | $385.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 3/9/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 3/9/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 3/9/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 3/9/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 3/9/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 3/9/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 3/9/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 3/9/2021 | 99215 | $475.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1174688493 - Dr. Salvatore Conte

NPI # Key:
1841447380 - Dr. Reiter
1720484777 - Dr. Jain
1619036738 - Dr. Hermann

Exhibit C - Vestibular Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 3/9/2021 | 87426 | $200.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 3/9/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 3/9/2021 | 99072 | $30.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 3/9/2021 | 99203 | $385.00 | $56.93 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/9/2021 | 87426 | $175.00 | $140.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/9/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/9/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/9/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.B. | 3/11/2021 | 87426 | $200.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.B. | 3/11/2021 | 99203 | $425.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 86328 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 87426 | $250.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99072 | $90.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99072 | $50.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99213 | $450.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99215 | $475.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/13/2021 | 86328 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/13/2021 | 99072 | $90.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 3/14/2021 | 87426 | $250.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 3/14/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.C. | 3/14/2021 | 87426 | $250.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.C. | 3/14/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/16/2021 | 87426 | $250.00 | $45.23 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/16/2021 | 87426 | $250.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/16/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/16/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/16/2021 | 87426 | $250.00 | $31.03 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/16/2021 | 99000 | $150.00 | $0.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/29/2021 | 87426 | $250.00 | $250.00 |
| VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/29/2021 | 99001 | $150.00 | $0.00 |