# EXHIBIT E

NPI # Key
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| PROVIDER NAME | RENDERING PROVIDER NPI | PATIENT INITIALS | DATE OF SERVICE | CLAIM RECEIPT DATE | PROCEDURE | CHARGES | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 7/5/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 7/5/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 7/18/2020 | 4/16/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 7/18/2020 | 4/16/2021 | 87426 | $200.00 | $200.00 |
| | | E.B. | 9/3/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| | | E.B. | 9/3/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| | | E.B. | 9/3/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/3/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/3/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/3/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 9/3/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 9/3/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 9/3/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 9/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 9/3/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | Y.L. | 9/3/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | Y.L. | 9/3/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | Y.L. | 9/3/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.M. | 9/3/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.M. | 9/3/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.M. | 9/3/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/3/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/3/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/3/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 9/4/2020 | 1/27/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 9/4/2020 | 1/27/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 9/4/2020 | 1/27/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.H. | 9/4/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.H. | 9/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.H. | 9/4/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.I. | 9/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.I. | 9/4/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.I. | 9/4/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 9/4/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 9/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 9/4/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.P. | 9/4/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.P. | 9/4/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.P. | 9/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.R. | 9/4/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.R. | 9/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.R. | 9/4/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.R. | 9/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.R. | 9/4/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.R. | 9/4/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 9/4/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 9/4/2020 | 1/22/2021 | 87426 | $175.00 | $9.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 9/4/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 9/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 9/4/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 9/4/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/8/2020 | 4/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/8/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/8/2020 | 4/29/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/8/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/8/2020 | 4/29/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/8/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.E. | 9/8/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.E. | 9/8/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.E. | 9/8/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.N. | 9/8/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.N. | 9/8/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.N. | 9/8/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.N. | 9/8/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.N. | 9/8/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.N. | 9/8/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | L.D. | 9/9/2020 | 2/16/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | L.D. | 9/9/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | L.D. | 9/9/2020 | 2/16/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 9/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 9/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 9/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 9/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.M. | 9/9/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.M. | 9/9/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.M. | 9/9/2020 | 1/22/2021 | 99204 | $575.00 | $169.01 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 9/9/2020 | 1/22/2021 | 99204 | $575.00 | $169.01 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 9/9/2020 | 1/22/2021 | 99000 | $150.00 | $9.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 9/9/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 9/9/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 9/9/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 9/9/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 9/9/2020 | 1/25/2021 | 99000 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 9/9/2020 | 1/25/2021 | 87426 | $175.00 | $142.47 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 9/9/2020 | 1/25/2021 | 99204 | $575.00 | $526.33 |

NPI # Key
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.O. | 9/9/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.O. | 9/9/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.O. | 9/9/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/9/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/9/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/9/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 9/9/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 9/9/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 9/9/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/9/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/9/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/9/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 9/9/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 9/9/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 9/9/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.T. | 9/9/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.T. | 9/9/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.T. | 9/9/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/9/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/9/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/9/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| | | A.Z. | 9/9/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| | | A.Z. | 9/9/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| | | A.Z. | 9/9/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/9/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/9/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/9/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 9/10/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 9/10/2020 | 1/14/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 9/10/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 9/10/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.D. | 9/10/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.D. | 9/10/2020 | 2/16/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.D. | 9/10/2020 | 2/16/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/10/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/10/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/10/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 9/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 9/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 9/10/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 9/10/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 9/10/2020 | 2/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.T. | 9/10/2020 | 1/15/2021 | 99204 | $575.00 | $327.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.T. | 9/10/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.T. | 9/10/2020 | 1/15/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.Z. | 9/10/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.Z. | 9/10/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.Z. | 9/10/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 9/11/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 9/11/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 9/11/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 9/11/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 9/11/2020 | 1/14/2021 | 99204 | $575.00 | $350.81 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 9/11/2020 | 1/14/2021 | 87426 | $175.00 | $24.19 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.K. | 9/11/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 9/11/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.K. | 9/11/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 9/11/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.K. | 9/11/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 9/11/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.N. | 9/11/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.N. | 9/11/2020 | 1/22/2021 | 99204 | $575.00 | $550.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.N. | 9/11/2020 | 1/22/2021 | 87426 | $175.00 | $31.67 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.N. | 9/11/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.N. | 9/11/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.N. | 9/11/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 9/11/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 9/11/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 9/11/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/11/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/11/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/11/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/11/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/11/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/11/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 9/12/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 9/12/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 9/12/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 9/12/2020 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 9/12/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 9/12/2020 | 2/3/2021 | 87426 | $175.00 | $47.49 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 9/12/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 9/12/2020 | 4/6/2021 | 87426 | $200.00 | $67.85 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 9/12/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 9/12/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 9/12/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |

NPI#Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 9/12/2020 | 1/25/2021 | 99204 | $575.00 | $368.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 9/12/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 9/12/2020 | 1/25/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.R. | 9/12/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.R. | 9/12/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.R. | 9/12/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.R. | 9/12/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.R. | 9/12/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.R. | 9/12/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| | | K.Z. | 9/12/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| | | K.Z. | 9/12/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| | | K.Z. | 9/12/2020 | 1/22/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.T. | 9/13/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.T. | 9/13/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.T. | 9/13/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.C. | 9/14/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.C. | 9/14/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.C. | 9/14/2020 | 2/8/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 9/14/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 9/14/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 9/14/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 9/14/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.D. | 9/14/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.D. | 9/14/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.D. | 9/14/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.D. | 9/14/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.D. | 9/14/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.D. | 9/14/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.D. | 9/14/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.D. | 9/14/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.D. | 9/14/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 9/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 9/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 9/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 9/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.R. | 9/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.R. | 9/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.R. | 9/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.R. | 9/14/2020 | 1/25/2021 | 99000 | $150.00 | $35.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.R. | 9/14/2020 | 1/25/2021 | 99204 | $575.00 | $550.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.R. | 9/14/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 9/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 9/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 9/14/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.T. | 9/14/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.T. | 9/14/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.T. | 9/14/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 9/15/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 9/15/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 9/15/2020 | 2/8/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 9/15/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 9/15/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 9/15/2020 | 2/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.H. | 9/15/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.H. | 9/15/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.H. | 9/15/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| | | S.J. | 9/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| | | S.J. | 9/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| | | S.J. | 9/15/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.J. | 9/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.J. | 9/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.J. | 9/15/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 9/15/2020 | 4/6/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 9/15/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/15/2020 | 1/20/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/15/2020 | 1/20/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/15/2020 | 1/20/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 9/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 9/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 9/15/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.M. | 9/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.M. | 9/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.M. | 9/15/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 9/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 9/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 9/15/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 9/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 9/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 9/15/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 9/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 9/15/2020 | 5/10/2021 | 99204 | $575.00 | $0.00 |

NPI # Key
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 9/15/2020 | 5/10/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 9/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 9/15/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 9/15/2020 | 5/10/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 9/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 9/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 9/15/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.D. | 9/16/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.D. | 9/16/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.D. | 9/16/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 9/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 9/16/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 9/16/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 9/16/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 9/16/2020 | 1/26/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/16/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/16/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/16/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/16/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/16/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/16/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.H. | 9/16/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.H. | 9/16/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.H. | 9/16/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 9/16/2020 | 4/8/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 9/16/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 9/16/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/16/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/16/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 9/16/2020 | 2/8/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.T. | 9/16/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.T. | 9/16/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.T. | 9/16/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.B. | 9/17/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.B. | 9/17/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.B. | 9/17/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 9/17/2020 | 2/16/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 9/17/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 9/17/2020 | 2/16/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/17/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/17/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/17/2020 | 1/15/2021 | 87426 | $175.00 | $45.01 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/17/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.H. | 9/17/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/17/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.H. | 9/17/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | C.H. | 9/17/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 9/17/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 9/17/2020 | 1/15/2021 | 99204 | $575.00 | $385.25 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 9/17/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 9/17/2020 | 1/15/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.H. | 9/17/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.H. | 9/17/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | S.H. | 9/17/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | S.H. | 9/17/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | S.H. | 9/17/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.H. | 9/17/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 9/17/2020 | 1/14/2021 | 99204 | $575.00 | $354.97 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 9/17/2020 | 1/14/2021 | 87426 | $175.00 | $20.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 9/17/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 9/17/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| | | A.M. | 9/17/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| | | A.M. | 9/17/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| | | A.M. | 9/17/2020 | 2/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.O. | 9/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.O. | 9/17/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 9/17/2020 | 1/19/2021 | 99000 | $150.00 | $30.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 9/17/2020 | 1/19/2021 | 99204 | $575.00 | $501.27 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 9/17/2020 | 1/19/2021 | 87426 | $175.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 9/17/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 9/17/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 9/17/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/17/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/17/2020 | 1/19/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/17/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/17/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/17/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/17/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.T. | 9/17/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.T. | 9/17/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.T. | 9/17/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.V. | 9/17/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.V. | 9/17/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.V. | 9/17/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.W. | 9/17/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.W. | 9/17/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |

NPI#Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.W. | 9/17/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.C. | 9/18/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.C. | 9/18/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.C. | 9/18/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.C. | 9/18/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.C. | 9/18/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.C. | 9/18/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.C. | 9/18/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.C. | 9/18/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.C. | 9/18/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.C. | 9/18/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.C. | 9/18/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.C. | 9/18/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.D. | 9/18/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.D. | 9/18/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.H. | 9/18/2020 | 1/19/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.H. | 9/18/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.H. | 9/18/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL | 1427098268 | T.H. | 9/18/2020 | 10/27/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL | 1427098268 | T.H. | 9/18/2020 | 10/27/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL | 1427098268 | T.H. | 9/18/2020 | 10/27/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.H. | 9/18/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 9/18/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 9/18/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 9/18/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/18/2020 | 1/19/2021 | 99204 | $575.00 | $334.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/18/2020 | 1/19/2021 | 99000 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/18/2020 | 1/19/2021 | 87426 | $175.00 | $23.96 |
| WELLNESS MEDUNIVERSAL | 1427098268 | M.K. | 9/18/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| WELLNESS MEDUNIVERSAL | 1427098268 | M.K. | 9/18/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| WELLNESS MEDUNIVERSAL | 1427098268 | M.K. | 9/18/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 9/18/2020 | 3/2/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 9/18/2020 | 3/2/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 9/18/2020 | 3/2/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 9/18/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 9/18/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 9/18/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/18/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/18/2020 | 2/16/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/18/2020 | 2/16/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 9/18/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 9/18/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 9/18/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 9/18/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/18/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/18/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/18/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/18/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/18/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/18/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/18/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/18/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/18/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.R. | 9/18/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.R. | 9/18/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.R. | 9/18/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.R. | 9/18/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.W. | 9/18/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.W. | 9/18/2020 | 1/15/2021 | 99204 | $575.00 | $304.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.W. | 9/18/2020 | 1/15/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 9/18/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 9/18/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 9/18/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.C. | 9/19/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.C. | 9/19/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.C. | 9/19/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.C. | 9/19/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 9/19/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 9/19/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.L. | 9/19/2020 | 1/25/2021 | 99000 | $150.00 | $23.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.L. | 9/19/2020 | 1/25/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.L. | 9/19/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 9/19/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 9/19/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.R. | 9/19/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.R. | 9/19/2020 | 12/29/2020 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.R. | 9/19/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.R. | 9/19/2020 | 12/29/2020 | 87426 | $175.00 | $31.03 |

NPP# Key
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSSAL WELLNESS MEDICAL IN | 1285248179 | D.R. | 9/19/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSSAL WELLNESS MEDICAL IN | 1285248179 | D.R. | 9/19/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.S. | 9/19/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.S. | 9/19/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.S. | 9/19/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| | | L.W. | 9/19/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| | | L.W. | 9/19/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| | | L.W. | 9/19/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.N. | 9/20/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.N. | 9/20/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 9/20/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 9/20/2020 | 4/6/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.Y. | 9/20/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.Y. | 9/20/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 9/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 9/21/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 9/21/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 9/22/2020 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 9/22/2020 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 9/22/2020 | 1/28/2021 | 87426 | $175.00 | $47.49 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.M. | 9/22/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.M. | 9/22/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.M. | 9/22/2020 | 2/8/2021 | 87426 | $175.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/22/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/22/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/22/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/22/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/22/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/22/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/22/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/22/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 9/22/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.D. | 9/23/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.D. | 9/23/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.D. | 9/23/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.D. | 9/23/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.D. | 9/23/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.D. | 9/23/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | | P.D. | 9/23/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | | P.D. | 9/23/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | | P.D. | 9/23/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 9/23/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 9/23/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 9/23/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 9/23/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 9/23/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 9/23/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 9/23/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 9/23/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.H. | 9/23/2020 | 1/27/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.H. | 9/23/2020 | 1/27/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.H. | 9/23/2020 | 1/27/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.L. | 9/23/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.L. | 9/23/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.L. | 9/23/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 9/23/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | J.L. | 9/23/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 9/23/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 9/23/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | J.L. | 9/23/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | J.L. | 9/23/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/23/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/23/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/23/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/23/2020 | 10/27/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/23/2020 | 10/27/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 9/23/2020 | 10/27/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 1/15/2021 | 99204 | $575.00 | $397.57 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 1/15/2021 | 87426 | $175.00 | $22.43 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERDAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERDAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERDAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/23/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| | | L.L. | 9/23/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| | | L.L. | 9/23/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| | | L.L. | 9/23/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.R. | 9/23/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.R. | 9/23/2020 | 12/29/2020 | 99204 | $575.00 | $129.13 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.R. | 9/23/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.R. | 9/23/2020 | 12/29/2020 | 87426 | $175.00 | $45.23 |
| UNIVERSSAL WELLNESS MEDICAL IN | 1285248179 | C.R. | 9/23/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSSAL WELLNESS MEDICAL IN | 1285248179 | C.R. | 9/23/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.R. | 9/23/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |

NPI# Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.R. | 9/23/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.R. | 9/23/2020 | 3/26/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.R. | 9/23/2020 | 3/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.T. | 9/23/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.T. | 9/23/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.T. | 9/23/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.W. | 9/23/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.W. | 9/23/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.W. | 9/23/2020 | 1/14/2021 | 87426 | $175.00 | $21.35 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 9/24/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 9/24/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.C. | 9/24/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.C. | 9/24/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/24/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/24/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/24/2020 | 1/15/2021 | 87426 | $175.00 | $42.20 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/24/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/24/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/24/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/24/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/24/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/24/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1750329900 | M.I. | 9/24/2020 | 4/5/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1750329900 | M.I. | 9/24/2020 | 4/5/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1750329900 | M.I. | 9/24/2020 | 4/5/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/24/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/24/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/24/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 9/24/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 9/24/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/24/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/24/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 9/24/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 9/24/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 9/24/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.K. | 9/24/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.K. | 9/24/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.K. | 9/24/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.K. | 9/24/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.K. | 9/24/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.K. | 9/24/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/24/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/24/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/24/2020 | 1/19/2021 | 87426 | $175.00 | $35.33 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/24/2020 | 10/27/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/24/2020 | 10/27/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 9/24/2020 | 10/27/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 9/24/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 9/24/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | Z.L. | 9/24/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | Z.L. | 9/24/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | Z.L. | 9/24/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.P. | 9/24/2020 | 1/14/2021 | 99204 | $575.00 | $354.97 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.P. | 9/24/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.P. | 9/24/2020 | 1/14/2021 | 87426 | $175.00 | $20.03 |
| UNIVERSAL WELLNESS MEDCIAL INC | 1427098268 | S.P. | 9/24/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDCIAL INC | 1427098268 | S.P. | 9/24/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1427098268 | S.P. | 9/24/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDCIAL INC | 1427098268 | S.P. | 9/24/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1427098268 | S.P. | 9/24/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1427098268 | S.P. | 9/24/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/24/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/24/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.Z. | 9/24/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/25/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/25/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.B. | 9/25/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 9/25/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 9/25/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 9/25/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 9/25/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 9/25/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 9/25/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 9/25/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 9/25/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 9/25/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 9/25/2020 | 1/19/2021 | 99000 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 9/25/2020 | 1/19/2021 | 99204 | $575.00 | $526.33 |

NPI# Key
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 9/25/2020 | 1/19/2021 | 87426 | $175.00 | $37.74 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 9/25/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 9/25/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 9/25/2020 | 1/19/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 9/25/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 9/25/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICALINC | 1427098268 | C.C. | 9/25/2020 | 10/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICALINC | 1427098268 | C.C. | 9/25/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICALINC | 1427098268 | C.C. | 9/25/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/12/2021 | 87426 | $175.00 | $21.35 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | M.D. | 9/25/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 9/25/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | M.D. | 9/25/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | M.D. | 9/25/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 9/25/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 9/25/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.R. | 9/25/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.R. | 9/25/2020 | 1/15/2021 | 87426 | $175.00 | $19.21 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.R. | 9/25/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.R. | 9/25/2020 | 1/15/2021 | 87426 | $175.00 | $19.21 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.R. | 9/25/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.R. | 9/25/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.Z. | 9/25/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.Z. | 9/25/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.Z. | 9/25/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.B. | 9/26/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.B. | 9/26/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 9/26/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 9/26/2020 | 2/12/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 9/26/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.C. | 9/26/2020 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.C. | 9/26/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.C. | 9/26/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/26/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/26/2020 | 1/12/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/26/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/26/2020 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/26/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/26/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/26/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/26/2020 | 12/22/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/26/2020 | 10/26/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/26/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/26/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 9/26/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 9/26/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 9/26/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.H. | 9/26/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.H. | 9/26/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.H. | 9/26/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 9/26/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.L. | 9/26/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 9/26/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 9/26/2020 | 2/16/2021 | 99215 | $475.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 9/26/2020 | 2/16/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.O. | 9/26/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.O. | 9/26/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.O. | 9/26/2020 | 2/8/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.C. | 9/29/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.C. | 9/29/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.C. | 9/29/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.C. | 9/29/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 9/29/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 9/29/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL | 1285248179 | J.C. | 9/29/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL | 1285248179 | J.C. | 9/29/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 9/29/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 9/29/2020 | 4/8/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 9/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 9/29/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 9/29/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 9/29/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/29/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/29/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.D. | 9/29/2020 | 1/15/2021 | 87426 | $175.00 | $33.54 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/29/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/29/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/29/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/29/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/29/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 9/29/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.D. | 9/29/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.D. | 9/29/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.D. | 9/29/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.F. | 9/29/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.F. | 9/29/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.F. | 9/29/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 9/29/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 9/29/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 9/29/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 9/29/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 9/29/2020 | 10/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | E.L. | 9/29/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | E.L. | 9/29/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 9/29/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | E.L. | 9/29/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.L. | 9/29/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.L. | 9/29/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.L. | 9/29/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 9/29/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 9/29/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 9/29/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 9/29/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 9/29/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 9/29/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 9/29/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 9/29/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.L. | 9/29/2020 | 1/14/2021 | 99204 | $575.00 | $354.97 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.L. | 9/29/2020 | 1/14/2021 | 87426 | $175.00 | $20.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.L. | 9/29/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.L. | 9/29/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 9/29/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 9/29/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 9/29/2020 | 2/3/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 9/29/2020 | 2/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 9/29/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 9/29/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 9/29/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 9/29/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 9/29/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/29/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/29/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.P. | 9/29/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 9/29/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 9/29/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 9/29/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.U. | 9/29/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.U. | 9/29/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.U. | 9/29/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 9/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 9/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 9/30/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.D. | 9/30/2020 | 2/16/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.D. | 9/30/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.D. | 9/30/2020 | 2/16/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.F. | 9/30/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.F. | 9/30/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.F. | 9/30/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.H. | 9/30/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.H. | 9/30/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.H. | 9/30/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.K. | 9/30/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.K. | 9/30/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.K. | 9/30/2020 | 2/8/2021 | 87426 | $175.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 9/30/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 9/30/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 9/30/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 9/30/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.N. | 9/30/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.N. | 9/30/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/30/2020 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/30/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 9/30/2020 | 2/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.R. | 9/30/2020 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.R. | 9/30/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.R. | 9/30/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.S. | 9/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.S. | 9/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.S. | 9/30/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 9/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 9/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 9/30/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.Y. | 9/30/2020 | 2/3/2021 | 99215 | $475.00 | $370.83 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.Y. | 9/30/2020 | 2/3/2021 | 99000 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.Y. | 9/30/2020 | 2/3/2021 | 87426 | $175.00 | $29.95 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 10/1/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 10/1/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/1/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/1/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 10/1/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 10/1/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 10/1/2020 | 1/25/2021 | 87426 | $175.00 | $11.98 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.C. | 10/1/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.C. | 10/1/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.C. | 10/1/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.C. | 10/1/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 10/1/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 10/1/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 10/1/2020 | 1/26/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/1/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/1/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/1/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| | | J.D. | 10/1/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| | | J.D. | 10/1/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| | | J.D. | 10/1/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 10/1/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 10/1/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| | | J.D. | 10/1/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| | | J.D. | 10/1/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| | | J.D. | 10/1/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 10/1/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 10/1/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 10/1/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.K. | 10/1/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 10/1/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.K. | 10/1/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.K. | 10/1/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 10/1/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 10/1/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/1/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/1/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.K. | 10/1/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.K. | 10/1/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/1/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.K. | 10/1/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/1/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/1/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/1/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.O. | 10/1/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.O. | 10/1/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UIN | 1285248179 | N.O. | 10/1/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UIN | 1285248179 | N.O. | 10/1/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVESAL WELLNESS MEDICAL INC | 1427098268 | E.P. | 10/1/2020 | 10/27/2020 | 99204 | $575.00 | $0.00 |
| UNIVESAL WELLNESS MEDICAL INC | 1427098268 | E.P. | 10/1/2020 | 10/27/2020 | 99000 | $150.00 | $0.00 |
| UNIVESAL WELLNESS MEDICAL INC | 1427098268 | E.P. | 10/1/2020 | 10/27/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.P. | 10/1/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.P. | 10/1/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.P. | 10/1/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/1/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/1/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/1/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/1/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/1/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/1/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| | | K.R. | 10/1/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| | | K.R. | 10/1/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | C.R. | 10/1/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| | | C.R. | 10/1/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| | | D.R. | 10/1/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| | | D.R. | 10/1/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/1/2020 | 4/6/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/1/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.Y. | 10/1/2020 | 4/6/2021 | 99001 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.Y. | 10/1/2020 | 4/6/2021 | 87426 | $200.00 | $29.95 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 10/2/2020 | 1/19/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 10/2/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 10/2/2020 | 12/29/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 10/2/2020 | 12/29/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSSAL WELLNESS MEDICAL IN | 1285248179 | F.A. | 10/2/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSSAL WELLNESS MEDICAL IN | 1285248179 | F.A. | 10/2/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| | | S.C. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | S.C. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | S.C. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | S.C. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | K.C. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | K.C. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | A.C. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | A.C. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.D. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.D. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.E. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.E. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| | | G.F. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | G.F. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.F. | 10/2/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.F. | 10/2/2020 | 1/25/2021 | 86328 | $250.00 | $0.00 |
| | | G.F. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | G.F. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | J.F. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | J.F. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 10/2/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 10/2/2020 | 1/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 10/2/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 10/2/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 10/2/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.G. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.G. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 10/2/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 10/2/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.H. | 10/2/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.K. | 10/2/2020 | 1/14/2021 | 99204 | $575.00 | $341.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.K. | 10/2/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.K. | 10/2/2020 | 1/14/2021 | 87426 | $175.00 | $33.54 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.K. | 10/2/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.K. | 10/2/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.K. | 10/2/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | F.K. | 10/2/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | F.K. | 10/2/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | | F.K. | 10/2/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/2/2020 | 1/14/2021 | 99204 | $575.00 | $341.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/2/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/2/2020 | 1/14/2021 | 87426 | $175.00 | $33.54 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.K. | 10/2/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.K. | 10/2/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/2/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/2/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/2/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.K. | 10/2/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 10/2/2020 | 1/14/2021 | 99204 | $575.00 | $341.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 10/2/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 10/2/2020 | 1/14/2021 | 87426 | $175.00 | $33.54 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 10/2/2020 | 12/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 10/2/2020 | 10/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 10/2/2020 | 12/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 10/2/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 10/2/2020 | 12/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.K. | 10/2/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/2/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.K. | 10/2/2020 | 1/19/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.K. | 10/2/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.K. | 10/2/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.K. | 10/2/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.K. | 10/2/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.K. | 10/2/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.L. | 10/2/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.L. | 10/2/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.L. | 10/2/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.L. | 10/2/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.L. | 10/2/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.L. | 10/2/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | M.M. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.M. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | N.M. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | N.M. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | R.M. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | R.M. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.M. | 10/2/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.M. | 10/2/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.M. | 10/2/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.M. | 10/2/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| | | J.M. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | J.M. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | J.M. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | J.M. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $124.38 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.N. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.N. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/2/2020 | 10/23/2020 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/2/2020 | 10/23/2020 | 99204 | $575.00 | $514.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/2/2020 | 10/23/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/2/2020 | 12/28/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 1/15/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 1/19/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/2/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/2/2020 | 1/14/2021 | 99204 | $575.00 | $287.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/2/2020 | 1/14/2021 | 87426 | $175.00 | $87.50 |
| UNIVERSAL WELLNESS MEDIAL INC | 1427098268 | A.P. | 10/2/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDIAL INC | 1427098268 | A.P. | 10/2/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDIAL INC | 1427098268 | A.P. | 10/2/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/2/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/2/2020 | 10/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/2/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/2/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/2/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/2/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/2/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/2/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/2/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/2/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/2/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/2/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSLA WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/2/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSLA WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/2/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSLA WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/2/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.P. | 10/2/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.P. | 10/2/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.P. | 10/2/2020 | 1/15/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.P. | 10/2/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | T.P. | 10/2/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | T.P. | 10/2/2020 | 10/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | T.P. | 10/2/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.P. | 10/2/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.P. | 10/2/2020 | 12/22/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/23/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/2/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.R. | 10/2/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.R. | 10/2/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSALWELLNESS MEDICAL INC | 1285248179 | D.R. | 10/2/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSALWELLNESS MEDICAL INC | 1285248179 | D.R. | 10/2/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 10/2/2020 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 10/2/2020 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.Y. | 10/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.Y. | 10/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 10/2/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 10/2/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 10/3/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 10/3/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 10/3/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 10/3/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/3/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/3/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/3/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/3/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| | | C.F. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | C.F. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | N.F. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | N.F. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| | | M.G. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.G. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| | | N.G. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | N.G. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $113.08 |
| | | R.H. | 10/3/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| | | R.H. | 10/3/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| | | R.H. | 10/3/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.K. | 10/3/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.K. | 10/3/2020 | 10/23/2020 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.K. | 10/3/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/3/2020 | 10/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/3/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.K. | 10/3/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.L. | 10/3/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.L. | 10/3/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.L. | 10/3/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/3/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/3/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/3/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 10/3/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 10/3/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 10/3/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/3/2020 | 10/26/2020 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/3/2020 | 10/26/2020 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/3/2020 | 10/26/2020 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/3/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/3/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/3/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/3/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/3/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/3/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/3/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/3/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/3/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/3/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/3/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/3/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.P. | 10/3/2020 | 1/14/2021 | 99204 | $575.00 | $287.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.P. | 10/3/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.P. | 10/3/2020 | 1/14/2021 | 87426 | $175.00 | $87.50 |
| UNIVERSAL WELLNESS MEDICAL INC | | V.P. | 10/3/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | V.P. | 10/3/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | V.P. | 10/3/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.P. | 10/3/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.P. | 10/3/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.P. | 10/3/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 10/3/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 10/3/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 10/3/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 10/3/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.V. | 10/3/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.V. | 10/3/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.A. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.A. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $128.91 |
| | | M.C. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.C. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.F. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.F. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.F. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.F. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $40.73 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.M. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.M. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.O. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.O. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.O. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.O. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 10/4/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 10/4/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.B. | 10/5/2020 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.B. | 10/5/2020 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.B. | 10/5/2020 | 1/28/2021 | 87426 | $175.00 | $49.75 |
| UNIVERSAL WELLNESS MEDICAL INC | | F.B. | 10/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.B. | 10/5/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.B. | 10/5/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | F.B. | 10/5/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | F.B. | 10/5/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.B. | 10/5/2020 | 1/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.B. | 10/5/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.B. | 10/5/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.B. | 10/5/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.B. | 10/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.B. | 10/5/2020 | 1/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | P.B. | 10/5/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/5/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 10/5/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 10/5/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/5/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.B. | 10/5/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.B. | 10/5/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.B. | 10/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.B. | 10/5/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.B. | 10/5/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/5/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/5/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/5/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/5/2020 | 1/19/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/5/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/5/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 10/5/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 10/5/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | H.C. | 10/5/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.D. | 10/5/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.D. | 10/5/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.D. | 10/5/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.D. | 10/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.D. | 10/5/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/5/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/5/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/5/2020 | 1/19/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/5/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/5/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/5/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 10/5/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 10/5/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 10/5/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 10/5/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 10/5/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.D. | 10/5/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.D. | 10/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | E.D. | 10/5/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.D. | 10/5/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | E.D. | 10/5/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.D. | 10/5/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 10/5/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 10/5/2020 | 1/25/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 10/5/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 10/5/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 10/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 10/5/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/5/2020 | 1/19/2021 | 99000 | $150.00 | $75.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/5/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/5/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/5/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/5/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/5/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/5/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/5/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/5/2020 | 1/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.S. | 10/5/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.S. | 10/5/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.S. | 10/5/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.S. | 10/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.S. | 10/5/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/5/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/5/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/5/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.T. | 10/5/2020 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.T. | 10/5/2020 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.T. | 10/5/2020 | 1/28/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.T. | 10/5/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.T. | 10/5/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.T. | 10/5/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | W.T. | 10/5/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | W.T. | 10/5/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | W.T. | 10/5/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.A. | 10/6/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.A. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.A. | 10/6/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.A. | 10/6/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.A. | 10/6/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.A. | 10/6/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.A. | 10/6/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.A. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.A. | 10/6/2020 | 1/11/2021 | 87426 | $175.00 | $35.33 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.A. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.A. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.A. | 10/6/2020 | 1/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/6/2020 | 1/19/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/6/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/6/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/6/2020 | 1/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.B. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.B. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $180.92 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/6/2020 | 1/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/6/2020 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/6/2020 | 1/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/6/2020 | 1/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/6/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/6/2020 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.B. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.B. | 10/6/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.B. | 10/6/2020 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.B. | 10/6/2020 | 1/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.B. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.C. | 10/6/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.C. | 10/6/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.C. | 10/6/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.C. | 10/6/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.C. | 10/6/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 10/6/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 10/6/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.C. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.C. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.C. | 10/6/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.C. | 10/6/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| | | C.D. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | C.D. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.E. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.E. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $184.21 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/6/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/6/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/6/2020 | 12/29/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/6/2020 | 12/29/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 10/6/2020 | 1/15/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 10/6/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 10/6/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.F. | 10/6/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.F. | 10/6/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.F. | 10/6/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.F. | 10/6/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.F. | 10/6/2020 | 1/15/2021 | 99204 | $575.00 | $169.01 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.F. | 10/6/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.K. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.K. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/6/2020 | 1/15/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/6/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/6/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 10/6/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.M. | 10/6/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.M. | 10/6/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 10/6/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.M. | 10/6/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/6/2020 | 3/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/6/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/6/2020 | 3/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/6/2020 | 3/11/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.O. | 10/6/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.O. | 10/6/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.O. | 10/6/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.P. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.P. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/6/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/6/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/6/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.P. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.P. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.R. | 10/6/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.R. | 10/6/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.R. | 10/6/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.R. | 10/6/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.R. | 10/6/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.U. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.U. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/6/2020 | 12/29/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/6/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/6/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/6/2020 | 12/29/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/6/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/6/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| | | R.Z. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | R.Z. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.Z. | 10/6/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.Z. | 10/6/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 10/7/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 10/7/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 10/7/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.A. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.A. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.B. | 10/7/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.B. | 10/7/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.B. | 10/7/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.C. | 10/7/2020 | 1/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.C. | 10/7/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.C. | 10/7/2020 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.C. | 10/7/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.C. | 10/7/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/7/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/7/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/7/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/7/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/7/2020 | 1/11/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/7/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/7/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/7/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/7/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.F. | 10/7/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.F. | 10/7/2020 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.F. | 10/7/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/7/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/7/2020 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/7/2020 | 2/8/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| | | M.M. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.M. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.N. | 10/7/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.N. | 10/7/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.N. | 10/7/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.N. | 10/7/2020 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.N. | 10/7/2020 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.N. | 10/7/2020 | 1/28/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.O. | 10/7/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.O. | 10/7/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.O. | 10/7/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.O. | 10/7/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.O. | 10/7/2020 | 1/15/2021 | 87426 | $175.00 | $16.02 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/7/2020 | 1/13/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.P. | 10/7/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/7/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.P. | 10/7/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.P. | 10/7/2020 | 1/15/2021 | 87426 | $175.00 | $42.43 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/7/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/7/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/7/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/7/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/7/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/7/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.S. | 10/7/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.S. | 10/7/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | D.S. | 10/7/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | D.S. | 10/7/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | D.S. | 10/7/2020 | 1/15/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 10/7/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 10/7/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 10/7/2020 | 1/13/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/7/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/7/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/7/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.T. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.T. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.T. | 10/7/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.T. | 10/7/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.T. | 10/7/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.T. | 10/7/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.T. | 10/7/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $28.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $34.14 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.W. | 10/7/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.W. | 10/7/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.W. | 10/7/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.W. | 10/7/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.W. | 10/7/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.Z. | 10/7/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.Z. | 10/7/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.A. | 10/8/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.A. | 10/8/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.A. | 10/8/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.A. | 10/8/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.A. | 10/8/2020 | 1/22/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.A. | 10/8/2020 | 1/22/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/8/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/8/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/8/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/8/2020 | 1/14/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/8/2020 | 1/14/2021 | 99204 | $575.00 | $353.65 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/8/2020 | 1/14/2021 | 87426 | $175.00 | $21.35 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/8/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/8/2020 | 10/19/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/8/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.H. | 10/8/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.H. | 10/8/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.H. | 10/8/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.K. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.K. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | X.P. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | X.P. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/8/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 10/8/2020 | 1/25/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Q. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Q. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $16.89 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.R. | 10/8/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.R. | 10/8/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.R. | 10/8/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/8/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/8/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/8/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| | | Y.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | Y.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.T. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.T. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.U. | 10/8/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.U. | 10/8/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.U. | 10/8/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.V. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.V. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| | | C.W. | 10/8/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | C.W. | 10/8/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.Y. | 10/8/2020 | 1/25/2021 | 99204 | $575.00 | $417.73 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.Y. | 10/8/2020 | 1/25/2021 | 86328 | $250.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.A. | 10/9/2020 | 1/22/2021 | 99215 | $475.00 | $475.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.A. | 10/9/2020 | 1/22/2021 | 99000 | $150.00 | $60.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.A. | 10/9/2020 | 1/22/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| | | M.B. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.B. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/9/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/9/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.E. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.E. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.G. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.G. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.H. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.H. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.H. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.H. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| | | R.H. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | R.H. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 10/9/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 10/9/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 10/9/2020 | 12/21/2020 | 99215 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 10/9/2020 | 1/14/2021 | 99215 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 10/9/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 10/9/2020 | 1/14/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/9/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/9/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/9/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | L.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | L.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.L. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.L. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.M. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.M. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.M. | 10/9/2020 | 1/27/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.M. | 10/9/2020 | 1/27/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.M. | 10/9/2020 | 1/27/2021 | 87426 | $175.00 | $31.03 |
| | | M.M. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.M. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 10/9/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 10/9/2020 | 1/25/2021 | 86328 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.O. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.O. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.O. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.O. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.O. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.O. | 10/9/2020 | 4/8/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.O. | 10/9/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.O. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.P. | 10/9/2020 | 3/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.P. | 10/9/2020 | 3/26/2021 | 99215 | $475.00 | $475.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| | | C.R. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | C.R. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | M.R. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.R. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $131.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/9/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/9/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 10/10/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 10/10/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 10/10/2020 | 1/26/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.F. | 10/10/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.F. | 10/10/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.F. | 10/10/2020 | 1/14/2021 | 87426 | $175.00 | $26.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.F. | 10/10/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.F. | 10/10/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.G. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.G. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| | | C.H. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | C.H. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | M.H. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.H. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | P.H. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | P.H. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 10/10/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 10/10/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 10/10/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 10/10/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 10/10/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.M. | 10/10/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.O. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.O. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.O. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.O. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.O. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.O. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $8.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.W. | 10/10/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.W. | 10/10/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.G. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.G. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.H. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.H. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.K. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.K. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.N. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.N. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $40.73 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.O. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.O. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $28.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $34.14 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.P. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.P. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.P. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.P. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.W. | 10/11/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.W. | 10/11/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/12/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/12/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/12/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/12/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/12/2020 | 1/25/2021 | 99215 | $475.00 | $246.24 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/12/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.U. | 10/12/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.U. | 10/12/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.U. | 10/12/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| | | L.B. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | L.B. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.D. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.D. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.G. | 10/13/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.G. | 10/13/2020 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.G. | 10/13/2020 | 2/3/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/13/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/13/2020 | 1/14/2021 | 87426 | $175.00 | $19.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/13/2020 | 10/19/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/13/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.H. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.H. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.K. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.K. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.L. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.L. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.N. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.N. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.O. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.O. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/13/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/13/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/13/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/13/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/13/2020 | 10/19/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/13/2020 | 10/19/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| | | J.S. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | J.S. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | K.S. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | K.S. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/13/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/13/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/13/2020 | 1/26/2021 | 87426 | $175.00 | $45.23 |
| | | A.S. | 10/13/2020 | 4/7/2021 | 99001 | $150.00 | $0.00 |
| | | A.S. | 10/13/2020 | 4/7/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.S. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.S. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.W. | 10/13/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.W. | 10/13/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.A. | 10/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.A. | 10/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.A. | 10/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.A. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.A. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | M.C. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | M.C. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/14/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/14/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/14/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.D. | 10/14/2020 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.D. | 10/14/2020 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.D. | 10/14/2020 | 1/28/2021 | 87426 | $175.00 | $31.03 |
| | | D.F. | 10/14/2020 | 2/1/2021 | 99215 | $475.00 | $0.00 |
| | | D.F. | 10/14/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| | | D.F. | 10/14/2020 | 2/1/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.G. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.G. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.K. | 10/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.K. | 10/14/2020 | 1/25/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.K. | 10/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.M. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.M. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 10/14/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 10/14/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 10/14/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.N. | 10/14/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.N. | 10/14/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.N. | 10/14/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.N. | 10/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.N. | 10/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.N. | 10/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.O. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.O. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.R. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.R. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.S. | 10/14/2020 | 1/27/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.S. | 10/14/2020 | 1/27/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.S. | 10/14/2020 | 1/27/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 10/14/2020 | 4/8/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 10/14/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 10/14/2020 | 4/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | W.T. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | W.T. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.V. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.V. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.V. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.V. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 10/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 10/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 10/14/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.Z. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.Z. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.Z. | 10/14/2020 | 4/26/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.Z. | 10/14/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.Z. | 10/14/2020 | 4/26/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.Z. | 10/14/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.A. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.A. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.A. | 10/15/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.A. | 10/15/2020 | 1/25/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.B. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.B. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.B. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.B. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/15/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/15/2020 | 1/22/2021 | 99204 | $575.00 | $552.63 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/15/2020 | 1/22/2021 | 87426 | $175.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/15/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/15/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/15/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/15/2020 | 2/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/15/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.D. | 10/15/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.E. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.E. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.G. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.G. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.G. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.G. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.G. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/15/2020 | 10/19/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/15/2020 | 10/19/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/15/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $100.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.G. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.G. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.H. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.H. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 10/15/2020 | 1/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1750329900 | M.I. | 10/15/2020 | 4/5/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1750329900 | M.I. | 10/15/2020 | 4/5/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 10/15/2020 | 1/29/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.I. | 10/15/2020 | 1/29/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1750329900 | M.I. | 10/15/2020 | 4/5/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.J. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.J. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 10/15/2020 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.L. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.L. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.L. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.M. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.M. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.M. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.M. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.M. | 10/15/2020 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.M. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | O.P. | 10/15/2020 | 3/4/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | O.P. | 10/15/2020 | 3/4/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | O.P. | 10/15/2020 | 3/4/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.R. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.R. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.R. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/15/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/15/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/15/2020 | 2/1/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 10/15/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 10/15/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.T. | 10/15/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.T. | 10/15/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.T. | 10/15/2020 | 2/1/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 12/22/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 10/20/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 12/22/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 10/20/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 12/22/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/15/2020 | 10/20/2020 | 87426 | $175.00 | $0.00 |
| | | G.T. | 10/15/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| | | G.T. | 10/15/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| | | G.T. | 10/15/2020 | 2/1/2021 | 87426 | $175.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.V. | 10/15/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.V. | 10/15/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.V. | 10/15/2020 | 2/1/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.V. | 10/15/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.V. | 10/15/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.V. | 10/15/2020 | 2/1/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.W. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.W. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.W. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.Y. | 10/15/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.Y. | 10/15/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.Y. | 10/15/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 10/16/2020 | 1/15/2021 | 99215 | $475.00 | $246.24 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 10/16/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 10/16/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICLA INC | 1285248179 | J.F. | 10/16/2020 | 10/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1285248179 | J.F. | 10/16/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1285248179 | J.F. | 10/16/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.F. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.F. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $153.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $153.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.H. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.H. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 10/16/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 10/16/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 10/16/2020 | 1/25/2021 | 87426 | $175.00 | $81.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.O. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.O. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/16/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/16/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/16/2020 | 2/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/16/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/16/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.V. | 10/16/2020 | 1/22/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.V. | 10/16/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.V. | 10/16/2020 | 1/22/2021 | 87426 | $175.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.A. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.A. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/17/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/17/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/17/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.E. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.E. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.E. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.E. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| | | J.F. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | J.F. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.F. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.F. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.G. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.G. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.H. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.H. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.K. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.K. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.L. | 10/17/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.L. | 10/17/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.L. | 10/17/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| | | F.M. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| | | F.M. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/17/2020 | 1/15/2021 | 99215 | $475.00 | $246.24 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/17/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/17/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/17/2020 | 10/27/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/17/2020 | 10/27/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/17/2020 | 10/27/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.P. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.P. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/17/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/17/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/17/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/17/2020 | 12/28/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/17/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/17/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/17/2020 | 10/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/17/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/17/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/17/2020 | 1/25/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.T. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.T. | 10/17/2020 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Y. | 10/17/2020 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Y. | 10/17/2020 | 4/6/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.E. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.E. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 10/18/2020 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.M. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.M. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $18.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.S. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.S. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.Y. | 10/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.Y. | 10/18/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| | | O.A. | 10/19/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| | | O.A. | 10/19/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | O.A. | 10/19/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 10/19/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 10/19/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 10/19/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/19/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/19/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/19/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/19/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/19/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/19/2020 | 2/3/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/19/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/19/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.C. | 10/19/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/19/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/19/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/19/2020 | 1/14/2021 | 87426 | $175.00 | $31.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/19/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/19/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/19/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDIAL INC | 1427098268 | J.C. | 10/19/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDIAL INC | 1427098268 | J.C. | 10/19/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDIAL INC | 1427098268 | J.C. | 10/19/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/19/2020 | 1/19/2021 | 99215 | $475.00 | $164.16 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/19/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 10/19/2020 | 1/19/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEKDICAL IN | 1285248179 | A.F. | 10/19/2020 | 10/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEKDICAL IN | 1285248179 | A.F. | 10/19/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEKDICAL IN | 1285248179 | A.F. | 10/19/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.G. | 10/19/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.G. | 10/19/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.G. | 10/19/2020 | 2/1/2021 | 87426 | $175.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.G. | 10/19/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.G. | 10/19/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.G. | 10/19/2020 | 2/3/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/19/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/19/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/19/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.J. | 10/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.J. | 10/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/19/2020 | 1/14/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/19/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/19/2020 | 10/19/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/19/2020 | 10/19/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/19/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/19/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.K. | 10/19/2020 | 2/3/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/19/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/19/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/19/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/19/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/19/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/19/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/19/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/19/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 1/14/2021 | 87426 | $175.00 | $24.19 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 12/28/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 10/19/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.O. | 10/19/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.O. | 10/19/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | N.O. | 10/19/2020 | 1/26/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 10/19/2020 | 10/26/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 10/19/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 10/19/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.P. | 10/19/2020 | 1/15/2021 | 99204 | $575.00 | $257.80 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.P. | 10/19/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.P. | 10/19/2020 | 1/15/2021 | 87426 | $175.00 | $42.20 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.P. | 10/19/2020 | 11/16/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.P. | 10/19/2020 | 11/16/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.P. | 10/19/2020 | 11/16/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/19/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/19/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/19/2020 | 1/26/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 1/14/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 12/28/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 10/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.S. | 10/19/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1285248179 | P.V. | 10/19/2020 | 10/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1285248179 | P.V. | 10/19/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1285248179 | P.V. | 10/19/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/19/2020 | 1/19/2021 | 99215 | $475.00 | $164.16 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/19/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.V. | 10/19/2020 | 1/19/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.A. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.A. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.B. | 10/20/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.B. | 10/20/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.B. | 10/20/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.C. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.C. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/20/2020 | 4/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.F. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.F. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $18.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.G. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.G. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.H. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.H. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 12/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 10/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 10/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 10/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 10/20/2020 | 12/28/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 10/20/2020 | 1/19/2021 | 99215 | $475.00 | $300.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 10/20/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 10/20/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.L. | 10/20/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.P. | 10/20/2020 | 1/19/2021 | 99215 | $475.00 | $220.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 10/20/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 10/20/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 10/20/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/20/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/20/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/20/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.T. | 10/20/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.T. | 10/20/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.T. | 10/20/2020 | 1/15/2021 | 87426 | $175.00 | $19.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.T. | 10/20/2020 | 10/26/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.T. | 10/20/2020 | 10/26/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.T. | 10/20/2020 | 10/26/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.T. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.T. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.V. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.V. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.W. | 10/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.W. | 10/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $60.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/21/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/21/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/21/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/21/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/21/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/21/2020 | 1/22/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/21/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/21/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.D. | 10/21/2020 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.D. | 10/21/2020 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | H.D. | 10/21/2020 | 2/8/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 10/21/2020 | 1/11/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 10/21/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 10/21/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 10/21/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 10/21/2020 | 1/15/2021 | 87426 | $175.00 | $29.11 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/21/2020 | 1/22/2021 | 99000 | $150.00 | $30.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/21/2020 | 1/22/2021 | 99204 | $575.00 | $524.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/21/2020 | 1/22/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.G. | 10/21/2020 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.G. | 10/21/2020 | 1/28/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.G. | 10/21/2020 | 1/28/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.G. | 10/21/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.G. | 10/21/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.G. | 10/21/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.H. | 10/21/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.H. | 10/21/2020 | 1/19/2021 | 99204 | $575.00 | $184.21 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.H. | 10/21/2020 | 1/19/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 10/21/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 10/21/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 10/21/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.I. | 10/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.I. | 10/21/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.I. | 10/21/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 10/21/2020 | 2/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 10/21/2020 | 2/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.K. | 10/21/2020 | 2/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 10/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 10/21/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.L. | 10/21/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/21/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/21/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/21/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.M. | 10/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.M. | 10/21/2020 | 1/25/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.P. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.P. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.R. | 10/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.R. | 10/21/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.R. | 10/21/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.R. | 10/21/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.R. | 10/21/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.R. | 10/21/2020 | 1/22/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.S. | 10/21/2020 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.S. | 10/21/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.S. | 10/21/2020 | 1/19/2021 | 87426 | $175.00 | $43.29 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 10/21/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 10/21/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.S. | 10/21/2020 | 1/19/2021 | 87426 | $175.00 | $45.10 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.S. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.S. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 10/21/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 10/21/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.S. | 10/21/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| | | C.T. | 10/21/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| | | C.T. | 10/21/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| | | C.T. | 10/21/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.T. | 10/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.T. | 10/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.V. | 10/21/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.V. | 10/21/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.V. | 10/21/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/21/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/21/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/21/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/22/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/22/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.B. | 10/22/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.B. | 10/22/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.B. | 10/22/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.B. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.B. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/22/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/22/2020 | 1/15/2021 | 99204 | $575.00 | $385.25 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/22/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/22/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.B. | 10/22/2020 | 1/15/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| | | K.C. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| | | K.C. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| | | K.C. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| | | K.C. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| | | K.C. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| | | K.C. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $501.27 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 4/20/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 4/20/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $30.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 4/20/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $501.27 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $30.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $135.69 |
| | | L.C. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| | | L.C. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | L.C. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| | | L.C. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| | | L.C. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| | | L.C. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| | | V.C. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| | | V.C. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| | | V.C. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| | | V.C. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| | | V.C. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| | | V.C. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/22/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 10/22/2020 | 1/25/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.D. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.D. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.D. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $47.49 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/22/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/22/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.G. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.G. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.G. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.G. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.G. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.G. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.G. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.H. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.H. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.K. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $17.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.K. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $20.97 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 10/22/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 10/22/2020 | 1/22/2021 | 99215 | $475.00 | $328.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.L. | 10/22/2020 | 1/22/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $35.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $550.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.L. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $334.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/22/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.P. | 10/22/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.P. | 10/22/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.P. | 10/22/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.P. | 10/22/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.P. | 10/22/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | I.P. | 10/22/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.P. | 10/22/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | | I.P. | 10/22/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.P. | 10/22/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | R.R. | 10/22/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| | | R.R. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| | | R.R. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| | | R.R. | 10/22/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| | | R.R. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| | | R.R. | 10/22/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| | | S.R. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | S.R. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.R. | 10/22/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.R. | 10/22/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 10/22/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 10/22/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 10/22/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.R. | 10/22/2020 | 2/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.R. | 10/22/2020 | 1/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.R. | 10/22/2020 | 2/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.R. | 10/22/2020 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.R. | 10/22/2020 | 2/26/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.R. | 10/22/2020 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.S. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.S. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.S. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.S. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $142.47 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.U. | 10/22/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.U. | 10/22/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.U. | 10/22/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.U. | 10/22/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.U. | 10/22/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.Y. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.Y. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.Y. | 10/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.Y. | 10/22/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.B. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.B. | 10/23/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.B. | 10/23/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.B. | 10/23/2020 | 2/3/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 10/23/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.B. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.C. | 10/23/2020 | 1/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.C. | 10/23/2020 | 1/29/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.C. | 10/23/2020 | 1/29/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/23/2020 | 1/25/2021 | 99000 | $150.00 | $4.27 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/23/2020 | 1/25/2021 | 99204 | $575.00 | $75.12 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/23/2020 | 1/25/2021 | 87426 | $175.00 | $11.98 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/23/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/23/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/23/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.E. | 10/23/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.E. | 10/23/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.E. | 10/23/2020 | 5/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.E. | 10/23/2020 | 5/7/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.E. | 10/23/2020 | 2/1/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.E. | 10/23/2020 | 5/7/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.F. | 10/23/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.F. | 10/23/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.F. | 10/23/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.G. | 10/23/2020 | 2/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.G. | 10/23/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.G. | 10/23/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.G. | 10/23/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.G. | 10/23/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.G. | 10/23/2020 | 1/25/2021 | 87426 | $175.00 | $87.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.H. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.H. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.H. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $5.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.I. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.I. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/23/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/23/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/23/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/23/2020 | 1/25/2021 | 99215 | $475.00 | $246.24 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/23/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/23/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 10/23/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.N. | 10/23/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.N. | 10/23/2020 | 2/1/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 10/23/2020 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 10/23/2020 | 2/1/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.N. | 10/23/2020 | 2/1/2021 | 87426 | $175.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/23/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/23/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/23/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.P. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/23/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/23/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/23/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 10/23/2020 | 2/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 10/23/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 10/23/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/23/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/23/2020 | 2/12/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/23/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | U.S. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | U.S. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.V. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.V. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.V. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.V. | 10/23/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.V. | 10/23/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.V. | 10/23/2020 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.V. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.V. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $29.95 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/23/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/23/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/23/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/23/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/23/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/23/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.W. | 10/23/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.W. | 10/23/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.W. | 10/23/2020 | 1/26/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 10/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 10/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.Z. | 10/23/2020 | 2/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.Z. | 10/23/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.Z. | 10/23/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.A. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.A. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 10/24/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 10/24/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | I.G. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | I.G. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.K. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.K. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.N. | 10/24/2020 | 6/21/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.N. | 10/24/2020 | 6/21/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 10/24/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 10/24/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 10/24/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 10/24/2020 | 10/28/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 10/24/2020 | 10/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 10/24/2020 | 10/28/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | R.T. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | R.T. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 10/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | D.F. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | D.F. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.F. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.F. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $17.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $20.97 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | G.L. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | G.L. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $6.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | R.T. | 10/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | R.T. | 10/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/26/2020 | 1/19/2021 | 99204 | $575.00 | $184.21 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/26/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/26/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/26/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/26/2020 | 1/19/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/26/2020 | 1/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.E. | 10/26/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.E. | 10/26/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.E. | 10/26/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 10/26/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 10/26/2020 | 1/15/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 10/26/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.M. | 10/26/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.M. | 10/26/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.M. | 10/26/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.M. | 10/26/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.M. | 10/26/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/26/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/26/2020 | 2/12/2021 | 99215 | $475.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | P.M. | 10/26/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.O. | 10/26/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.O. | 10/26/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.O. | 10/26/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 10/26/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 10/26/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 10/26/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 10/26/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 10/26/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/26/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/26/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.W. | 10/26/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 10/27/2020 | 1/15/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 10/27/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 10/27/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 10/27/2020 | 3/26/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 10/27/2020 | 3/26/2021 | 99204 | $575.00 | $322.37 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 10/27/2020 | 3/26/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | M.D. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | M.D. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.D. | 10/27/2020 | 11/3/2020 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.D. | 10/27/2020 | 11/3/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.D. | 10/27/2020 | 11/3/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 10/27/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 10/27/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 10/27/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.G. | 10/27/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.G. | 10/27/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.G. | 10/27/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.H. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.H. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 10/27/2020 | 1/25/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 10/27/2020 | 1/25/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 10/27/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/27/2020 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/27/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/27/2020 | 2/3/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/27/2020 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/27/2020 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/27/2020 | 2/3/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.N. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.N. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/27/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/27/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 10/27/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSITY RADIOLOGY GROUP PC | 1285248179 | A.S. | 10/27/2020 | 11/3/2020 | 99215 | $475.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSITY RADIOLOGY GROUP PC | 1285248179 | A.S. | 10/27/2020 | 11/3/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSITY RADIOLOGY GROUP PC | 1285248179 | A.S. | 10/27/2020 | 11/3/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/27/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/27/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.S. | 10/27/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.V. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $6.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.V. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $180.92 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.V. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $6.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.V. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $180.92 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.W. | 10/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.W. | 10/27/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.A. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.A. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/28/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/28/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/28/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.A. | 10/28/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.A. | 10/28/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.A. | 10/28/2020 | 1/22/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.C. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.C. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.C. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $475.66 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.C. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.C. | 10/28/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.C. | 10/28/2020 | 3/9/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.C. | 10/28/2020 | 3/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.C. | 10/28/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.C. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $26.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.C. | 10/28/2020 | 1/26/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 10/28/2020 | 1/15/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNVIERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 10/28/2020 | 11/3/2020 | 99204 | $575.00 | $0.00 |
| UNVIERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 10/28/2020 | 11/3/2020 | 87426 | $175.00 | $0.00 |
| UNVIERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 10/28/2020 | 11/3/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.E. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.E. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.E. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.E. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $341.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.E. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $33.54 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| | | J.F. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.F. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.F. | 10/28/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.F. | 10/28/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.F. | 10/28/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.F. | 10/28/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.F. | 10/28/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.F. | 10/28/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 10/28/2020 | 11/2/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 10/28/2020 | 11/2/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 10/28/2020 | 11/2/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/28/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/28/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 10/28/2020 | 1/19/2021 | 87426 | $175.00 | $42.45 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 10/28/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 10/28/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.H. | 10/28/2020 | 1/19/2021 | 87426 | $175.00 | $41.53 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.M. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.M. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.M. | 10/28/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.M. | 10/28/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.M. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $175.00 |
| | | J.M. | 10/28/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| | | J.M. | 10/28/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| | | J.M. | 10/28/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.N. | 10/28/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.N. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.N. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.N. | 10/28/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.N. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| | | R.O. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | R.O. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.O. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $8.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.O. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.P. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.P. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/28/2020 | 1/22/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/28/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/28/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.P. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.P. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/28/2020 | 1/13/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.P. | 10/28/2020 | 1/13/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.P. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.P. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.P. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.R. | 10/28/2020 | 1/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/28/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.R. | 10/28/2020 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/28/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/28/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.R. | 10/28/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.R. | 10/28/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.R. | 10/28/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | X.R. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | X.R. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | X.R. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | X.R. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | X.R. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/28/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/28/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/28/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | U.S. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | U.S. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | U.S. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | U.S. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | U.S. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $117.25 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/28/2020 | 1/19/2021 | 99000 | $150.00 | $10.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/28/2020 | 1/19/2021 | 99204 | $575.00 | $141.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/28/2020 | 1/19/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 10/28/2020 | 1/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.S. | 10/28/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.S. | 10/28/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.S. | 10/28/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/28/2020 | 1/12/2021 | 99204 | $575.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/28/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/28/2020 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/28/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/28/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.W. | 10/28/2020 | 2/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.W. | 10/28/2020 | 2/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.W. | 10/28/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.W. | 10/28/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.W. | 10/28/2020 | 2/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.W. | 10/28/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.W. | 10/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.W. | 10/28/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 10/28/2020 | 1/11/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 10/28/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 10/28/2020 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 10/28/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.Z. | 10/28/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.A. | 10/29/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.A. | 10/29/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.A. | 10/29/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.A. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.A. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.B. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.B. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.B. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $49.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/14/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/14/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.B. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.B. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.B. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $568.11 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $153.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $568.11 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.B. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $153.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.B. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.B. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.B. | 10/29/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.B. | 10/29/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.B. | 10/29/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/29/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/29/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/29/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/29/2020 | 11/9/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/29/2020 | 11/9/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 10/29/2020 | 11/9/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $6.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.C. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.C. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.C. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.C. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.C. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.C. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.D. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.F. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.F. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.G. | 10/29/2020 | 11/2/2020 | 99215 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.G. | 10/29/2020 | 11/2/2020 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 10/29/2020 | 11/2/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/29/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.G. | 10/29/2020 | 1/15/2021 | 99401 | $375.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/29/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/29/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/29/2020 | 11/3/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/29/2020 | 11/3/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.G. | 10/29/2020 | 12/14/2020 | 99401 | $600.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.G. | 10/29/2020 | 11/3/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.J. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.J. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $129.13 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.K. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.K. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.K. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.K. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.K. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.K. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | N.K. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/29/2020 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/29/2020 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $128.91 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.L. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.L. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $28.61 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.M. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.M. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.M. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.M. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | | C.O. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.O. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.O. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.R. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.R. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/29/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/29/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.R. | 10/29/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.S. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.S. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $334.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.S. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.S. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.S. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/29/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/29/2020 | 1/19/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.S. | 10/29/2020 | 1/19/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/29/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/29/2020 | 1/15/2021 | 99215 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/29/2020 | 1/15/2021 | 87426 | $175.00 | $20.10 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/29/2020 | 11/3/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/29/2020 | 11/3/2020 | 99215 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/29/2020 | 11/3/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.V. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.V. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/29/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/29/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.V. | 10/29/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | O.V. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | O.V. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $169.01 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | O.V. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 10/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 10/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.Z. | 10/29/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.Z. | 10/29/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.Z. | 10/29/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/30/2020 | 1/26/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/30/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.A. | 10/30/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.A. | 10/30/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.A. | 10/30/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.A. | 10/30/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/30/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/30/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.C. | 10/30/2020 | 1/26/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $193.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $47.49 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.D. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.D. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 10/30/2020 | 1/20/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 10/30/2020 | 1/20/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.D. | 10/30/2020 | 1/20/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.D. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.D. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.D. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 10/30/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 10/30/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 10/30/2020 | 1/26/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.F. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.F. | 10/30/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.F. | 10/30/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.F. | 10/30/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.H. | 10/30/2020 | 1/22/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.H. | 10/30/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.H. | 10/30/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.H. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.H. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $153.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 10/30/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 10/30/2020 | 1/22/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.H. | 10/30/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.J. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.J. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 10/30/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 10/30/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.L. | 10/30/2020 | 1/22/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 10/30/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 10/30/2020 | 2/16/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 10/30/2020 | 2/16/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.M. | 10/30/2020 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.M. | 10/30/2020 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.M. | 10/30/2020 | 1/26/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/30/2020 | 2/16/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/30/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.M. | 10/30/2020 | 2/16/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.M. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.M. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.M. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/30/2020 | 2/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/30/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.M. | 10/30/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.M. | 10/30/2020 | 2/23/2021 | 99000 | $150.00 | $75.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.M. | 10/30/2020 | 2/23/2021 | 99215 | $475.00 | $156.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.M. | 10/30/2020 | 2/23/2021 | 87426 | $175.00 | $9.18 |
| UNIVERSAL WELLNESS MEDICLA INC | 1427098268 | M.M. | 10/30/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1427098268 | M.M. | 10/30/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICLA INC | 1427098268 | M.M. | 10/30/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.N. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.N. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | D.O. | 10/30/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | D.O. | 10/30/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | D.O. | 10/30/2020 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.O. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.O. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.O. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.P. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/30/2020 | 2/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/30/2020 | 2/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.P. | 10/30/2020 | 2/12/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.R. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.R. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.R. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.S. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.S. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.S. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/30/2020 | 1/22/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | L.S. | 10/30/2020 | 1/22/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.S. | 10/30/2020 | 1/20/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.S. | 10/30/2020 | 1/20/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.S. | 10/30/2020 | 1/20/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/30/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/30/2020 | 1/15/2021 | 99215 | $475.00 | $300.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/30/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/30/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/30/2020 | 11/10/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/30/2020 | 11/10/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.T. | 10/30/2020 | 11/10/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.T. | 10/30/2020 | 1/22/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.T. | 10/30/2020 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.T. | 10/30/2020 | 1/22/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.T. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.T. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.Z. | 10/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.Z. | 10/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.Z. | 10/30/2020 | 1/25/2021 | 99000 | $150.00 | $35.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.Z. | 10/30/2020 | 1/25/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.Z. | 10/30/2020 | 1/25/2021 | 87426 | $175.00 | $41.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $12.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $56.54 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.A. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.A. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | D.C. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | D.C. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $28.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $34.14 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.F. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.F. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $124.38 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $9.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $6.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.T. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.T. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.T. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.T. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.V. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.V. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.Z. | 10/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.Z. | 10/31/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.D. | 11/2/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.D. | 11/2/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/2/2020 | 1/14/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/2/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/2/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/2/2020 | 11/10/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/2/2020 | 11/10/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/2/2020 | 11/10/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 11/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 11/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/2/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 11/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 11/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/2/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/2/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/3/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/3/2020 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | J.C. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.C. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | X.C. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | X.C. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/3/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/3/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.L. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.L. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/3/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/3/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/3/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/3/2020 | 11/9/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/3/2020 | 11/9/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/3/2020 | 11/9/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.P. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.P. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 11/3/2020 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 11/3/2020 | 5/10/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 11/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 11/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 11/3/2020 | 1/14/2021 | 99215 | $475.00 | $370.83 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 11/3/2020 | 1/14/2021 | 99000 | $150.00 | $14.43 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 11/3/2020 | 1/14/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 11/3/2020 | 11/9/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 11/3/2020 | 11/9/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 11/3/2020 | 11/9/2020 | 87426 | $175.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.A. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.A. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $8.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| | | C.B. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | C.B. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.D. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.D. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.D. | 11/4/2020 | 3/26/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.D. | 11/4/2020 | 3/26/2021 | 99204 | $575.00 | $514.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.D. | 11/4/2020 | 3/26/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 11/4/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 11/4/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $30.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.K. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.K. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $29.95 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $29.95 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| | | J.M. | 11/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| | | J.M. | 11/4/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| | | J.M. | 11/4/2020 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $18.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/4/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/4/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.O. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.O. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 11/4/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 11/4/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 11/4/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 11/4/2020 | 11/10/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 11/4/2020 | 11/10/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 11/4/2020 | 11/10/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.P. | 11/4/2020 | 1/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.P. | 11/4/2020 | 1/29/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | Y.P. | 11/4/2020 | 1/29/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 11/4/2020 | 2/16/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 11/4/2020 | 2/16/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.P. | 11/4/2020 | 2/16/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.S. | 11/4/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.S. | 11/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.S. | 11/4/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 11/4/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 11/4/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.S. | 11/4/2020 | 1/25/2021 | 87426 | $175.00 | $175.00 |
| | | F.S. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | F.S. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.T. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.T. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.T. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.T. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.Z. | 11/4/2020 | 1/14/2021 | 99215 | $475.00 | $370.83 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.Z. | 11/4/2020 | 1/14/2021 | 86328 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.Z. | 11/4/2020 | 11/9/2020 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.Z. | 11/4/2020 | 11/9/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.Z. | 11/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.Z. | 11/4/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 11/4/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 11/4/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $9.21 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/5/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 11/5/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.F. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.F. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.H. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.H. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.I. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.I. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| | | J.J. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.J. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.K. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.K. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $131.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 11/5/2020 | 4/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.O. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $6.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.O. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.P. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.P. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| | | M.R. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | M.R. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.U. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.U. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.V. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.V. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | M.W. | 11/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | M.W. | 11/5/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $35.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $41.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/6/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/6/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.B. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.B. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.B. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.B. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $60.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $100.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | J.D. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.D. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | T.D. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | T.D. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | D.D. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | D.D. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/6/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/6/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.E. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.E. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.G. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.G. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $131.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.I. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.I. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.I. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.I. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.I. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.I. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.I. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.I. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.K. | 11/6/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.K. | 11/6/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| | | A.L. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | A.L. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 11/6/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 11/6/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $24.56 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | | W.O. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | W.O. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | M.R. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | M.R. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 11/6/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 11/6/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 11/6/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 11/6/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $9.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.V. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.V. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.V. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.V. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 11/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 11/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 11/7/2020 | 4/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/7/2020 | 4/30/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/7/2020 | 4/30/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $42.40 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.H. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.H. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.K. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.K. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.L. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.L. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | J.M. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.M. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.O. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.O. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.P. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.P. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.Q. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.Q. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.R. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.R. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | J.S. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.S. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | J.S. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.S. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $180.92 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| | | J.T. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.T. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | R.T. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | R.T. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $30.49 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| | | K.Y. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | K.Y. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.Z. | 11/7/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.Z. | 11/7/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.B. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.B. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.N. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.N. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 11/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 11/8/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/10/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/10/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 11/10/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 11/10/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/10/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/10/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 11/10/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 11/10/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $128.91 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | D.F. | 11/11/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| | | D.F. | 11/11/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| | | D.F. | 11/11/2020 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| | | P.F. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | P.F. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.K. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.K. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | A.R. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | A.R. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.T. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.T. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 11/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 11/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.E. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.E. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 11/12/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 11/12/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 11/12/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 11/12/2020 | 11/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 11/12/2020 | 11/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.F. | 11/12/2020 | 11/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.G. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.G. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.H. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.H. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.H. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.H. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.L. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.L. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| | | J.M. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.M. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 11/12/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 11/12/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 11/12/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 11/12/2020 | 11/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 11/12/2020 | 11/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 11/12/2020 | 11/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.V. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.V. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 11/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 11/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 11/13/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 11/13/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 11/13/2020 | 1/15/2021 | 87426 | $175.00 | $19.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 11/13/2020 | 11/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 11/13/2020 | 11/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.A. | 11/13/2020 | 11/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.A. | 11/13/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.A. | 11/13/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.A. | 11/13/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.A. | 11/13/2020 | 11/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.A. | 11/13/2020 | 11/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.A. | 11/13/2020 | 11/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/13/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.E. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.E. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.F. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.F. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $131.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.J. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.J. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 11/13/2020 | 11/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 11/13/2020 | 11/23/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 11/13/2020 | 11/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/13/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/13/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/13/2020 | 1/19/2021 | 87426 | $175.00 | $45.10 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/13/2020 | 11/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/13/2020 | 11/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.L. | 11/13/2020 | 11/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/13/2020 | 4/8/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/13/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 11/13/2020 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 11/13/2020 | 5/10/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/14/2020 | 5/27/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.B. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.B. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $9.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.K. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.K. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $29.95 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.T. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.T. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.T. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.T. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.U. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.U. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.V. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.V. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.V. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.V. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 11/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 11/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.A. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.A. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.A. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.A. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $25.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.20 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.M. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.M. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.W. | 11/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.W. | 11/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.B. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.B. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 11/16/2020 | 1/19/2021 | 99000 | $150.00 | $20.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 11/16/2020 | 1/19/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 11/16/2020 | 1/19/2021 | 99215 | $475.00 | $296.66 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 11/16/2020 | 12/29/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 11/16/2020 | 12/29/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.C. | 11/16/2020 | 12/29/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.E. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.E. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.N. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.N. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.T. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.T. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.Z. | 11/16/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.Z. | 11/16/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.G. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.G. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.H. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.H. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.K. | 11/17/2020 | 1/19/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.K. | 11/17/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.K. | 11/17/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.K. | 11/17/2020 | 11/23/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.K. | 11/17/2020 | 11/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.K. | 11/17/2020 | 11/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.L. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.L. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.N. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.N. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.O. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.O. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.P. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.P. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.P. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.P. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $60.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.P. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.P. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.R. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.R. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $60.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.T. | 11/17/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.T. | 11/17/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $131.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.W. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.W. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.Z. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.Z. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.Z. | 11/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.Z. | 11/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 11/18/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 11/18/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 11/18/2020 | 1/15/2021 | 99215 | $475.00 | $246.24 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | J.B. | 11/18/2020 | 12/29/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | J.B. | 11/18/2020 | 12/29/2020 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICA INC | 1427098268 | J.B. | 11/18/2020 | 12/29/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.F. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.F. | 11/18/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.F. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.H. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.I. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.I. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.J. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.J. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.J. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.J. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.K. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.K. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $29.95 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 11/18/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 11/18/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 11/18/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 11/18/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 11/18/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.N. | 11/18/2020 | 12/21/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/18/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/18/2020 | 1/19/2021 | 99215 | $475.00 | $287.28 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/18/2020 | 12/21/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/18/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/18/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/18/2020 | 1/19/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.O. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.O. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.O. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.O. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.W. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.W. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.W. | 11/18/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.W. | 11/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.A. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.A. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/19/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/19/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.C. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.C. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $37.74 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | C.F. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | C.F. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | G.F. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | G.F. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | G.F. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | G.F. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.F. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.F. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 11/19/2020 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 11/19/2020 | 12/21/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 11/19/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 11/19/2020 | 12/21/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 11/19/2020 | 1/15/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 11/19/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 11/19/2020 | 3/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 11/19/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 11/19/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 11/19/2020 | 3/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.I. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.I. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.J. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.J. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.L. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.L. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.L. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.L. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/19/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/19/2020 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.N. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.N. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.O. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $37.74 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.O. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit E - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.R. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.R. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.R. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 11/19/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 11/19/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.S. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.S. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 11/19/2020 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 11/19/2020 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.W. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.W. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.W. | 11/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.W. | 11/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $8.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.C. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.C. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.E. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.E. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $23.96 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.T. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.T. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 11/20/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 11/20/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/21/2020 | 5/28/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $60.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.F. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.F. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.K. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.K. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.W. | 11/21/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 11/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 11/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 11/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 11/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 11/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 11/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 11/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 11/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.A. | 11/24/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.A. | 11/24/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | S.A. | 11/24/2020 | 1/15/2021 | 99204 | $575.00 | $331.58 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.E. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.E. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.F. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $153.78 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.F. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 11/24/2020 | 12/21/2020 | 99205 | $600.00 | $280.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 11/24/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 11/24/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 11/24/2020 | 1/25/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.P. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.P. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 11/24/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 11/24/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 11/24/2020 | 12/21/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/24/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/24/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/24/2020 | 1/14/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/24/2020 | 12/21/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/24/2020 | 12/21/2020 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/24/2020 | 1/14/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.T. | 11/24/2020 | 12/21/2020 | 99215 | $475.00 | $475.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.T. | 11/24/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.T. | 11/24/2020 | 12/21/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 11/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 11/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $5.86 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.C. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.C. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.C. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.C. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.D. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.D. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.E. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.E. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $18.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.R. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.R. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $18.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.R. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.R. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $18.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.T. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.T. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.U. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.U. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.U. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.U. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Z. | 11/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Z. | 11/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $9.21 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.O. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.O. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.S. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.S. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.U. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.U. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 11/26/2020 | 6/29/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 11/26/2020 | 6/29/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.W. | 11/26/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.W. | 11/26/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 11/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 11/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 11/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 11/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 11/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/30/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/30/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/30/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/30/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/30/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.N. | 11/30/2020 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.O. | 11/30/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.O. | 11/30/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.O. | 11/30/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/30/2020 | 1/14/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/30/2020 | 1/14/2021 | 99215 | $475.00 | $274.04 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 11/30/2020 | 1/14/2021 | 87426 | $175.00 | $100.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/1/2020 | 12/21/2020 | 99205 | $600.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.C. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 12/1/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 12/1/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 12/1/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 12/1/2020 | 12/21/2020 | 99215 | $475.00 | $350.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 12/1/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 12/1/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $37.90 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.H. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.H. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.J. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.J. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.K. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.K. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.M. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.M. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.M. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.M. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.O. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.O. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $6.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $6.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $29.95 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 12/1/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 12/1/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.B. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.B. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.G. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.G. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.K. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.K. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 12/2/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 12/2/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 12/2/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 12/2/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 12/2/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.L. | 12/2/2020 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | V.L. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | V.L. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.N. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.N. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.O. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.O. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.R. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.R. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | F.S. | 12/2/2020 | 2/20/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | F.S. | 12/2/2020 | 2/20/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | F.S. | 12/2/2020 | 2/20/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.S. | 12/2/2020 | 12/7/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.S. | 12/2/2020 | 12/7/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | F.S. | 12/2/2020 | 12/7/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.U. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.U. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 12/2/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 12/2/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.B. | 12/3/2020 | 1/19/2021 | 99205 | $600.00 | $422.24 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.B. | 12/3/2020 | 1/19/2021 | 99000 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.B. | 12/3/2020 | 1/19/2021 | 87426 | $175.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.B. | 12/3/2020 | 12/8/2020 | 99205 | $600.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.B. | 12/3/2020 | 12/8/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.B. | 12/3/2020 | 12/8/2020 | 87426 | $175.00 | $0.00 |
| | | K.G. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | K.G. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $18.42 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.S. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.S. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 12/3/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 12/3/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.Z. | 12/3/2020 | 12/21/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.Z. | 12/3/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.Z. | 12/3/2020 | 12/21/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 12/4/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 12/4/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.L. | 12/4/2020 | 12/21/2020 | 99204 | $575.00 | $514.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.L. | 12/4/2020 | 12/21/2020 | 86328 | $250.00 | $0.00 |
| | | N.M. | 12/4/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| | | N.M. | 12/4/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| | | N.M. | 12/4/2020 | 1/14/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 12/4/2020 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 12/4/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 12/4/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/5/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/5/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/5/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/5/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/5/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/5/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.B. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.B. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 12/5/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 12/5/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 12/5/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 12/5/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 12/5/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 12/5/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | F.L. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | F.L. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $6.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.Z. | 12/5/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.Z. | 12/5/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | E.D. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | E.D. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.I. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.I. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | S.J. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | S.J. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.K. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.K. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.P. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.P. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.T. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.T. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 12/6/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 12/6/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 12/7/2020 | 1/15/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 12/7/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 12/7/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 12/7/2020 | 12/21/2020 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 12/7/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.D. | 12/7/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.S. | 12/7/2020 | 1/14/2021 | 99215 | $575.00 | $492.48 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.S. | 12/7/2020 | 1/14/2021 | 86328 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.T. | 12/7/2020 | 1/29/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.T. | 12/7/2020 | 1/29/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.T. | 12/7/2020 | 1/29/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 12/8/2020 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 12/8/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 12/8/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 12/8/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 12/8/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | F.C. | 12/8/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/8/2020 | 4/8/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/8/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.G. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.K. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.K. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $6.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.O. | 12/8/2020 | 12/21/2020 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.O. | 12/8/2020 | 12/21/2020 | 99204 | $575.00 | $514.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.O. | 12/8/2020 | 1/25/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 12/8/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 12/8/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.P. | 12/8/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 12/8/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 12/8/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | X.D. | 12/9/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | X.D. | 12/9/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | X.D. | 12/9/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | X.D. | 12/9/2020 | 12/21/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | X.D. | 12/9/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | X.D. | 12/9/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/9/2020 | 4/8/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/9/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.P. | 12/9/2020 | 1/19/2021 | 99204 | $575.00 | $276.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.P. | 12/9/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.P. | 12/9/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.P. | 12/9/2020 | 12/14/2020 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.P. | 12/9/2020 | 12/14/2020 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.P. | 12/9/2020 | 12/14/2020 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.P. | 12/9/2020 | 12/21/2020 | 99205 | $600.00 | $292.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.S. | 12/9/2020 | 12/21/2020 | 99205 | $600.00 | $297.60 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 12/9/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 12/9/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.B. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.B. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.D. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.D. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.D. | 12/10/2020 | 12/21/2020 | 99215 | $475.00 | $475.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.D. | 12/10/2020 | 1/15/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.D. | 12/10/2020 | 12/21/2020 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.F. | 12/10/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.F. | 12/10/2020 | 1/19/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.F. | 12/10/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $180.92 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | P.L. | 12/10/2020 | 2/9/2021 | 99215 | $475.00 | $0.00 |
| | | P.L. | 12/10/2020 | 2/9/2021 | 99000 | $150.00 | $0.00 |
| | | P.L. | 12/10/2020 | 2/9/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 12/10/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 12/10/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 12/10/2020 | 1/14/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 12/10/2020 | 12/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 12/10/2020 | 12/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | P.L. | 12/10/2020 | 12/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.N. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.N. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.S. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.S. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.V. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.V. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 12/10/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 12/10/2020 | 4/8/2021 | 99213 | $350.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 12/10/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 12/10/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.A. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.A. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.D. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.D. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.E. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.E. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 12/11/2020 | 5/11/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 12/11/2020 | 5/11/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 12/11/2020 | 5/11/2021 | 87426 | $250.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/11/2020 | 5/11/2021 | 87426 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/11/2020 | 5/11/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/11/2020 | 5/11/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $5.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 12/11/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 12/11/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 12/11/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 12/11/2020 | 12/23/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 12/11/2020 | 12/23/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.R. | 12/11/2020 | 12/23/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.S. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.U. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.U. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.Z. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $140.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.Z. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $105.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.Z. | 12/11/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.Z. | 12/11/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| | | K.D. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | K.D. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.G. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.G. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.J. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.J. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.K. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.K. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | G.S. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | G.S. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 12/12/2020 | 1/22/2021 | 86328 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.S. | 12/12/2020 | 1/22/2021 | 99204 | $575.00 | $501.27 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.W. | 12/12/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.W. | 12/12/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/13/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.D. | 12/13/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.D. | 12/13/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/13/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/13/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 12/13/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 12/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/13/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/13/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 12/14/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 12/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/14/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/14/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/14/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/14/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/14/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/14/2020 | 1/14/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/14/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/14/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/14/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.S. | 12/14/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.S. | 12/14/2020 | 1/25/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.S. | 12/14/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.T. | 12/14/2020 | 1/19/2021 | G0008 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.T. | 12/14/2020 | 1/19/2021 | 90630 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.T. | 12/14/2020 | 12/21/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.T. | 12/14/2020 | 12/21/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.T. | 12/14/2020 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.T. | 12/14/2020 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.T. | 12/14/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.T. | 12/14/2020 | 12/21/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $6.75 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 12/15/2020 | 1/19/2021 | 99215 | $500.00 | $178.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.K. | 12/15/2020 | 12/29/2020 | 99215 | $500.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.M. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.M. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | N.R. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | N.R. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/15/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/15/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 12/16/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 12/16/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 12/16/2020 | 12/28/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 12/16/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 12/16/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 12/16/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 12/16/2020 | 1/15/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | E.B. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | E.B. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | M.B. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | M.B. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.H. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.H. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.I. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.I. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 12/17/2020 | 12/28/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 12/17/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 12/17/2020 | 1/19/2021 | 87426 | $175.00 | $63.72 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 12/17/2020 | 12/28/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.L. | 12/17/2020 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 12/17/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 12/17/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/18/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/18/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/18/2020 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 12/18/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 12/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/18/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 12/18/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 12/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Y. | 12/18/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Y. | 12/18/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 12/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 12/19/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 12/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 12/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 12/19/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 12/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 12/19/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 12/19/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/21/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/21/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 12/21/2020 | 1/25/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 12/21/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.E. | 12/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 12/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 12/21/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.G. | 12/21/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.P. | 12/21/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.P. | 12/21/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.P. | 12/21/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/22/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/22/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/22/2020 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $34.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $40.73 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 12/22/2020 | 1/25/2021 | 86328 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.G. | 12/22/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.K. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.K. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $16.89 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 12/22/2020 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 12/22/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 12/22/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.R. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.R. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.W. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.W. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.W. | 12/22/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.W. | 12/22/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.A. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.A. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.A. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.A. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.A. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/23/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/23/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/23/2020 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/23/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/23/2020 | 12/30/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/23/2020 | 12/30/2020 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/23/2020 | 12/30/2020 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 12/23/2020 | 12/30/2020 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/23/2020 | 4/8/2021 | 99213 | $350.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/23/2020 | 4/8/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.C. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.C. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $25.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.20 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $180.92 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.K. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.K. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 12/23/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 12/23/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $60.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 12/24/2020 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 12/24/2020 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 12/24/2020 | 1/7/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 12/24/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 12/24/2020 | 1/19/2021 | 87426 | $175.00 | $63.72 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $37.74 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $142.47 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $41.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $35.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| | | A.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | A.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $41.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $35.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/24/2020 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/24/2020 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 12/24/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 12/24/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.A. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $37.74 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $37.74 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $9.21 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $9.21 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.L. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.L. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.T. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $128.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 12/25/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 12/25/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/26/2020 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/26/2020 | 1/7/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/26/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/26/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/26/2020 | 1/7/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/26/2020 | 1/14/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 12/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 12/27/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 12/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.A. | 12/27/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.C. | 12/27/2020 | 6/25/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.C. | 12/27/2020 | 6/25/2021 | 99001 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 12/27/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 12/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 12/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 12/27/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 12/27/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 12/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 12/27/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 12/27/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/28/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/28/2020 | 1/4/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/28/2020 | 1/4/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/28/2020 | 1/14/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 12/28/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 12/28/2020 | 1/4/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 12/28/2020 | 1/19/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 12/28/2020 | 1/4/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 12/28/2020 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 12/28/2020 | 1/19/2021 | 87426 | $175.00 | $68.71 |
| | | F.L. | 12/28/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | F.L. | 12/28/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 12/28/2020 | 1/4/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 12/28/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 12/28/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 12/28/2020 | 1/4/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 12/28/2020 | 1/4/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 12/28/2020 | 1/14/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/29/2020 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/29/2020 | 1/5/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/29/2020 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/29/2020 | 1/5/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.B. | 12/29/2020 | 1/14/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $37.74 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/29/2020 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/29/2020 | 1/4/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/29/2020 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/29/2020 | 1/4/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 12/29/2020 | 1/15/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.K. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.K. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.K. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.K. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.M. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.M. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/29/2020 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/29/2020 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.R. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.R. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.T. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.T. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 12/29/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 12/29/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.A. | 12/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.A. | 12/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.A. | 12/30/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | K.C. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | K.C. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | D.C. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | D.C. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.D. | 12/30/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.D. | 12/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.D. | 12/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.E. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.E. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.F. | 12/30/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.F. | 12/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.F. | 12/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.F. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $35.33 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.F. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.F. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.F. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.K. | 12/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.K. | 12/30/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | T.K. | 12/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 12/30/2020 | 4/12/2021 | 99213 | $350.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 12/30/2020 | 4/12/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.O. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.O. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 12/30/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 12/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.P. | 12/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 12/30/2020 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 12/30/2020 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.R. | 12/30/2020 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | U.S. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | U.S. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 12/30/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 12/30/2020 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/31/2020 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/31/2020 | 4/15/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/31/2020 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/31/2020 | 4/15/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| | | X.D. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | X.D. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.E. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.E. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| | | M.M. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | M.M. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $34.14 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $28.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.R. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.R. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 12/31/2020 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 12/31/2020 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 12/31/2020 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 12/31/2020 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 1/1/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 1/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 1/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 1/1/2021 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/1/2021 | 1/7/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/1/2021 | 1/7/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/1/2021 | 1/15/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/1/2021 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/1/2021 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/1/2021 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/1/2021 | 1/15/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 1/1/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 1/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 1/1/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 1/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/2/2021 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/2/2021 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/2/2021 | 1/14/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/2/2021 | 1/7/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/2/2021 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.B. | 1/2/2021 | 1/7/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.B. | 1/2/2021 | 1/7/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.B. | 1/2/2021 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/2/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/2/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 1/2/2021 | 1/7/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 1/2/2021 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 1/2/2021 | 1/19/2021 | 87426 | $175.00 | $63.72 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 1/2/2021 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.D. | 1/2/2021 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 1/2/2021 | 1/19/2021 | 99215 | $475.00 | $296.66 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 1/2/2021 | 1/19/2021 | 99000 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 1/2/2021 | 1/19/2021 | 87426 | $175.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 1/2/2021 | 1/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 1/2/2021 | 1/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.K. | 1/2/2021 | 1/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.N. | 1/2/2021 | 1/7/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.N. | 1/2/2021 | 1/7/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.N. | 1/2/2021 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.O. | 1/2/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.O. | 1/2/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 1/2/2021 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 1/2/2021 | 1/7/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 1/2/2021 | 1/14/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 1/2/2021 | 1/7/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.P. | 1/2/2021 | 1/14/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Q. | 1/2/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Q. | 1/2/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.G. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.G. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $142.47 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.G. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.H. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.K. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.K. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.K. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.K. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $37.74 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.U. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.U. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.U. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.U. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.W. | 1/3/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.W. | 1/3/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.A. | 1/4/2021 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.A. | 1/4/2021 | 1/19/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/4/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/4/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $51.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 1/5/2021 | 1/27/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 1/5/2021 | 1/27/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.L. | 1/5/2021 | 1/27/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | V.L. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | V.L. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.M. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.M. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.N. | 1/5/2021 | 4/29/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.N. | 1/5/2021 | 4/29/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.S. | 1/5/2021 | 1/12/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.S. | 1/5/2021 | 1/12/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.S. | 1/5/2021 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.T. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.T. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.W. | 1/5/2021 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.W. | 1/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.A. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.B. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.B. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.B. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.B. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 1/6/2021 | 1/11/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 1/6/2021 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 1/6/2021 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 1/6/2021 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 1/6/2021 | 1/15/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.B. | 1/6/2021 | 1/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 1/6/2021 | 1/11/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 1/6/2021 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 1/6/2021 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 1/6/2021 | 1/11/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 1/6/2021 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.B. | 1/6/2021 | 1/11/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.C. | 1/6/2021 | 1/13/2021 | 99205 | $600.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.C. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.C. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.C. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.C. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 1/6/2021 | 1/12/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 1/6/2021 | 1/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 1/6/2021 | 1/19/2021 | 87426 | $175.00 | $63.72 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 1/6/2021 | 1/19/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 1/6/2021 | 1/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.D. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| | | G.E. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | G.E. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | M.G. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | M.G. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.H. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.H. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.I. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.I. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.K. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.K. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.N. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.N. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.N. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.N. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.O. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.O. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | B.P. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | B.P. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.R. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.R. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.R. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.R. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.R. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | D.S. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | D.S. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.W. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.W. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Z. | 1/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Z. | 1/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.C. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 1/7/2021 | 1/15/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 1/7/2021 | 1/15/2021 | 99215 | $475.00 | $345.37 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.D. | 1/7/2021 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.E. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.E. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.H. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.K. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.N. | 1/7/2021 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.N. | 1/7/2021 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.N. | 1/7/2021 | 1/15/2021 | 87426 | $175.00 | $31.03 |
| | | C.O. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | C.O. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 1/7/2021 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 1/7/2021 | 1/14/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | Y.P. | 1/7/2021 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.P. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.P. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 1/7/2021 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 1/7/2021 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.T. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.T. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.U. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.U. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.U. | 1/7/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.U. | 1/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/8/2021 | 1/14/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/8/2021 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/8/2021 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $10.47 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $73.28 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/8/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/8/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $124.38 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.K. | 1/8/2021 | 1/15/2021 | 99215 | $500.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.L. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| UNIVERSAL WELLNESS MEDICAL INC | | C.L. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $37.74 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $124.38 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.R. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.R. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | A.R. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | A.R. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.T. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.T. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 1/8/2021 | 4/6/2021 | 99213 | $350.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 1/8/2021 | 4/6/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 1/8/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 1/8/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.B. | 1/9/2021 | 1/14/2021 | 99204 | $575.00 | $575.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.B. | 1/9/2021 | 1/14/2021 | 99000 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | C.B. | 1/9/2021 | 1/14/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.F. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.F. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.G. | 1/9/2021 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.G. | 1/9/2021 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.G. | 1/9/2021 | 1/14/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $25.31 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $5.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/9/2021 | 1/15/2021 | 99215 | $475.00 | $475.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.L. | 1/9/2021 | 1/15/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.L. | 1/9/2021 | 1/14/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | R.L. | 1/9/2021 | 1/14/2021 | 99215 | $475.00 | $475.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.P. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.P. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 1/9/2021 | 1/14/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 1/9/2021 | 1/14/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 1/9/2021 | 1/14/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 1/9/2021 | 4/9/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 1/9/2021 | 4/9/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 1/9/2021 | 4/6/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 1/9/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 1/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $55.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.D. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.E. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.E. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $35.94 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $30.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.K. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.K. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 1/10/2021 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 1/10/2021 | 4/6/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.L. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.M. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.M. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.Q. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.Q. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.T. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.T. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 1/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 1/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/11/2021 | 1/15/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/11/2021 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.A. | 1/11/2021 | 1/15/2021 | 99000 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.G. | 1/11/2021 | 1/15/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.G. | 1/11/2021 | 1/15/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.G. | 1/11/2021 | 1/15/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/11/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.I. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.I. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.I. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.I. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.J. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.J. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.O. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.O. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 1/12/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 1/12/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 1/12/2021 | 4/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 1/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 1/12/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.B. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.B. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.C. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.C. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.D. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.D. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.F. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.F. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 1/13/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 1/13/2021 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | D.G. | 1/13/2021 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $35.33 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.S. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.W. | 1/13/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.W. | 1/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.A. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.A. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.A. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.D. | 1/14/2021 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.D. | 1/14/2021 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.D. | 1/14/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.E. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.E. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.E. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $124.38 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.G. | 1/14/2021 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.G. | 1/14/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.G. | 1/14/2021 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.I. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.L. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.L. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | V.P. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | V.P. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.T. | 1/14/2021 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.T. | 1/14/2021 | 1/25/2021 | 86328 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.W. | 1/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.W. | 1/14/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 1/15/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 1/15/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/15/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/15/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/15/2021 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/15/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/15/2021 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 1/15/2021 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 1/15/2021 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.S. | 1/15/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 1/15/2021 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 1/15/2021 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 1/15/2021 | 1/28/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.A. | 1/16/2021 | 1/22/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.A. | 1/16/2021 | 1/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | T.A. | 1/16/2021 | 1/22/2021 | 87426 | $175.00 | $45.23 |
| | | O.A. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | O.A. | 1/16/2021 | 4/9/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 1/16/2021 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 1/16/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.C. | 1/16/2021 | 1/25/2021 | 87426 | $175.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.D. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.F. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.F. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.G. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.J. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.J. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $124.38 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 1/16/2021 | 4/8/2021 | 87426 | $0.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $36.18 |
| | | O.K. | 1/16/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | O.K. | 1/16/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.K. | 1/16/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.K. | 1/16/2021 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.K. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.K. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $149.26 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $124.38 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.O. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.O. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | B.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | B.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $5.86 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | I.R. | 1/16/2021 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | I.R. | 1/16/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | I.R. | 1/16/2021 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $35.33 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.V. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.V. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 1/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 1/18/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.D. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $13.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $11.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.H. | 1/19/2021 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.H. | 1/19/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.H. | 1/19/2021 | 1/25/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.I. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.J. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.J. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.K. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.K. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 1/19/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.V. | 1/19/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.V. | 1/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.V. | 1/19/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/20/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.C. | 1/20/2021 | 2/3/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | S.C. | 1/20/2021 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.D. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | V.E. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | V.E. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.M. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.M. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.R. | 1/20/2021 | 1/25/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.R. | 1/20/2021 | 1/25/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.S. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.Z. | 1/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.Z. | 1/20/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.A. | 1/21/2021 | 1/25/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.A. | 1/21/2021 | 1/25/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.A. | 1/21/2021 | 1/25/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.D. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.F. | 1/21/2021 | 1/27/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.F. | 1/21/2021 | 1/27/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.F. | 1/21/2021 | 1/27/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $51.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.G. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.G. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.G. | 1/21/2021 | 1/26/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.G. | 1/21/2021 | 1/26/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.G. | 1/21/2021 | 1/26/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.G. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | S.J. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | S.J. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.L. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 1/21/2021 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 1/21/2021 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.M. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.M. | 1/21/2021 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | B.M. | 1/21/2021 | 2/1/2021 | 86328 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.M. | 1/21/2021 | 2/1/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | B.M. | 1/21/2021 | 2/1/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.O. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| | | S.O. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | S.O. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | B.R. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | B.R. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 1/21/2021 | 4/15/2021 | 87426 | $200.00 | $13.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 1/21/2021 | 4/15/2021 | 99001 | $150.00 | $11.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $146.55 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $20.94 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.T. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.Z. | 1/21/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.Z. | 1/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 1/22/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 1/22/2021 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 1/22/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 1/22/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.F. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.J. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.J. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 1/22/2021 | 1/27/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 1/22/2021 | 1/27/2021 | 87426 | $175.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 1/22/2021 | 1/27/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.K. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 1/22/2021 | 1/26/2021 | 99215 | $500.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.T. | 1/22/2021 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.T. | 1/22/2021 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.T. | 1/22/2021 | 1/28/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 1/22/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.W. | 1/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | T.A. | 1/23/2021 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| | | T.A. | 1/23/2021 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| | | T.A. | 1/23/2021 | 1/28/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.B. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.B. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 1/23/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 1/23/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.C. | 1/23/2021 | 2/3/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | K.C. | 1/23/2021 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 1/23/2021 | 3/12/2021 | 99401 | $375.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 1/23/2021 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.G. | 1/23/2021 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.G. | 1/23/2021 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.G. | 1/23/2021 | 1/28/2021 | 87426 | $175.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 1/23/2021 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.G. | 1/23/2021 | 1/28/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $13.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $11.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.H. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.H. | 1/23/2021 | 2/1/2021 | 87426 | $175.00 | $11.98 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.H. | 1/23/2021 | 2/1/2021 | 99000 | $150.00 | $4.27 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.H. | 1/23/2021 | 2/1/2021 | 99204 | $575.00 | $75.12 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.H. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.J. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.J. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| | | D.K. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | D.K. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | D.K. | 1/23/2021 | 4/6/2021 | 99213 | $350.00 | $0.00 |
| | | D.K. | 1/23/2021 | 4/6/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/23/2021 | 4/6/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/23/2021 | 4/6/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 1/23/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 1/23/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.T. | 1/23/2021 | 2/3/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.T. | 1/23/2021 | 2/3/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.Z. | 1/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.Z. | 1/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 1/24/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 1/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.D. | 1/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.D. | 1/24/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 1/24/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.G. | 1/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | C.O. | 1/24/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | C.O. | 1/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 1/24/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 1/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.U. | 1/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.U. | 1/24/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.D. | 1/25/2021 | 1/29/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.D. | 1/25/2021 | 1/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.D. | 1/25/2021 | 1/29/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/25/2021 | 1/29/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/25/2021 | 1/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/25/2021 | 1/29/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.R. | 1/25/2021 | 1/27/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.R. | 1/25/2021 | 1/27/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.R. | 1/25/2021 | 1/27/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 1/25/2021 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 1/25/2021 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.Z. | 1/25/2021 | 1/28/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.Z. | 1/25/2021 | 1/28/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.Z. | 1/25/2021 | 1/28/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.Z. | 1/25/2021 | 1/28/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 1/26/2021 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 1/26/2021 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.D. | 1/26/2021 | 2/3/2021 | 87426 | $175.00 | $81.41 |
| | | Y.D. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | Y.D. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.E. | 1/26/2021 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.E. | 1/26/2021 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | J.E. | 1/26/2021 | 2/3/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 1/26/2021 | 4/6/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 1/26/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 1/26/2021 | 2/3/2021 | 87426 | $175.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 1/26/2021 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.K. | 1/26/2021 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $47.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.T. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.T. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.V. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.V. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.Z. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.Z. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Z. | 1/26/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Z. | 1/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.B. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 1/27/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 1/27/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.E. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.E. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 1/27/2021 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 1/27/2021 | 2/8/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.F. | 1/27/2021 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.F. | 1/27/2021 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.F. | 1/27/2021 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.F. | 1/27/2021 | 2/8/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 1/27/2021 | 2/8/2021 | 99204 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 1/27/2021 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.F. | 1/27/2021 | 2/8/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.I. | 1/27/2021 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.I. | 1/27/2021 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | A.I. | 1/27/2021 | 2/3/2021 | 87426 | $175.00 | $81.41 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.I. | 1/27/2021 | 2/3/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.I. | 1/27/2021 | 2/3/2021 | 87426 | $175.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.I. | 1/27/2021 | 2/3/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/27/2021 | 4/6/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/27/2021 | 4/6/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 1/27/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 1/27/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $81.41 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | G.I. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | G.I. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.R. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.W. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 1/28/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Z. | 1/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 1/28/2021 | 5/24/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 1/28/2021 | 5/24/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 1/28/2021 | 5/24/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 1/28/2021 | 5/24/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.A. | 1/29/2021 | 3/2/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.A. | 1/29/2021 | 3/2/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | R.A. | 1/29/2021 | 3/2/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/29/2021 | 4/6/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/29/2021 | 4/6/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 1/29/2021 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 1/29/2021 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.B. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.C. | 1/29/2021 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.C. | 1/29/2021 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.C. | 1/29/2021 | 2/8/2021 | 87426 | $175.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.G. | 1/29/2021 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.G. | 1/29/2021 | 2/8/2021 | 87426 | $175.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | E.G. | 1/29/2021 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $142.47 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $31.50 |
| | | T.K. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | T.K. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 1/29/2021 | 3/2/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 1/29/2021 | 3/2/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | J.M. | 1/29/2021 | 3/2/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $60.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 1/29/2021 | 3/2/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 1/29/2021 | 3/2/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | G.M. | 1/29/2021 | 3/2/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.N. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.N. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.N. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/29/2021 | 3/2/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/29/2021 | 3/2/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | V.O. | 1/29/2021 | 3/2/2021 | 87426 | $175.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $162.83 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.R. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.T. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.T. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $67.84 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | W.U. | 1/29/2021 | 3/2/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | W.U. | 1/29/2021 | 3/2/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | W.U. | 1/29/2021 | 3/2/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.V. | 1/29/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.V. | 1/29/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.B. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.B. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.C. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $31.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.H. | 1/30/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.H. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.M. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.M. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Q. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Q. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $9.05 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.V. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.V. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/30/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 1/30/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | M.B. | 1/31/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | M.B. | 1/31/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 1/31/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 1/31/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| | | S.J. | 1/31/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | S.J. | 1/31/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.V. | 1/31/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.V. | 1/31/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 1/31/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 1/31/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 1/31/2021 | 5/24/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.Z. | 1/31/2021 | 5/24/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 2/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.B. | 2/1/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 2/1/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 2/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 2/1/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 2/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.C. | 2/3/2021 | 2/8/2021 | 99215 | $500.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.C. | 2/3/2021 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | G.C. | 2/3/2021 | 2/8/2021 | 87426 | $175.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.G. | 2/3/2021 | 2/8/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.G. | 2/3/2021 | 2/8/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | B.G. | 2/3/2021 | 2/8/2021 | 87426 | $175.00 | $63.32 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 2/4/2021 | 2/10/2021 | 87426 | $175.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 2/4/2021 | 2/10/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | M.C. | 2/4/2021 | 2/10/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.I. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.K. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.K. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.K. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.M. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.M. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.P. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.P. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.S. | 2/4/2021 | 2/9/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.S. | 2/4/2021 | 2/9/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.S. | 2/4/2021 | 2/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | K.S. | 2/4/2021 | 2/9/2021 | 87426 | $175.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.S. | 2/4/2021 | 2/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | K.S. | 2/4/2021 | 2/9/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.S. | 2/4/2021 | 2/9/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.S. | 2/4/2021 | 2/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | L.S. | 2/4/2021 | 2/9/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 2/4/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 2/4/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.F. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $51.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.G. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.K. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | P.L. | 2/5/2021 | 3/2/2021 | 99215 | $475.00 | $0.00 |
| | | P.L. | 2/5/2021 | 3/2/2021 | 99000 | $150.00 | $0.00 |
| | | P.L. | 2/5/2021 | 3/2/2021 | 87426 | $175.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 2/5/2021 | 4/6/2021 | 99203 | $385.00 | $0.00 |

NPI #Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 2/5/2021 | 4/6/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.M. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.M. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| | | T.M. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | T.M. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.N. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.N. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $35.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.S. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $41.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.T. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.T. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.U. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.U. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 2/5/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 2/5/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.B. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.D. | 2/6/2021 | 2/11/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1285248179 | S.D. | 2/6/2021 | 2/11/2021 | 86328 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.M. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.M. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | D.S. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | D.S. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.S. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 2/6/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 2/6/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | F.L. | 2/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | F.L. | 2/7/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 2/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 2/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 2/7/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 2/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 2/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 2/7/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 2/7/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 2/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 2/7/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.V. | 2/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 2/9/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 2/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.D. | 2/9/2021 | 7/9/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.D. | 2/9/2021 | 7/9/2021 | 87426 | $200.00 | $0.00 |
| | | M.G. | 2/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | M.G. | 2/9/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 2/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 2/9/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 2/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 2/9/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 2/9/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 2/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 2/9/2021 | 4/6/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 2/9/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 2/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 2/9/2021 | 4/6/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 2/9/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.S. | 2/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |

NPI #Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.B. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.N. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.N. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.P. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 2/10/2021 | 4/15/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 2/10/2021 | 4/8/2021 | 87426 | $200.00 | $13.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 2/10/2021 | 4/15/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 2/10/2021 | 4/8/2021 | 99001 | $150.00 | $11.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 2/11/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 2/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 2/11/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 2/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 2/11/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 2/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 2/11/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 2/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 2/11/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.R. | 2/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 2/11/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 2/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.T. | 2/11/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.T. | 2/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 2/11/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.T. | 2/11/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.H. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $30.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.H. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 2/12/2021 | 4/6/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 2/12/2021 | 4/6/2021 | 99072 | $30.00 | $30.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.S. | 2/12/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.S. | 2/12/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.D. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.D. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.F. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.F. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.F. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.F. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $43.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.M. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.O. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.O. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 2/13/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 2/13/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.A. | 2/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI #Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.A. | 2/14/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 2/14/2021 | 4/30/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 2/14/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 2/14/2021 | 4/30/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 2/14/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 2/14/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 2/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 2/14/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 2/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 2/14/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 2/14/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 2/14/2021 | 4/8/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.L. | 2/14/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.B. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.I. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.I. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.N. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.N. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.N. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.N. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Q. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Q. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Q. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Q. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $35.33 |
| | | E.W. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | E.W. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | L.W. | 2/16/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | L.W. | 2/16/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.A. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.A. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.B. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.F. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.F. | 2/17/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Q. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.Q. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.S. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 2/17/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 2/17/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.A. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.A. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.A. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.C. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.G. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $124.38 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.M. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.R. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.U. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.U. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.U. | 2/18/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.U. | 2/18/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 2/19/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 2/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 2/19/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.J. | 2/19/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 2/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 2/20/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 2/20/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 2/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.T. | 2/20/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Z.T. | 2/20/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.A. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.C. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.N. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.N. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.O. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.O. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.O. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.O. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| | | L.W. | 2/21/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | L.W. | 2/21/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 2/22/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.A. | 2/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.J. | 2/22/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.J. | 2/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 2/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 2/22/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 2/22/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 2/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 2/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 2/22/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 2/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 2/22/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 2/22/2021 | 4/8/2021 | 87426 | $200.00 | $180.92 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.V. | 2/22/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.B. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.G. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.H. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.H. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.H. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.H. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.H. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.H. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.N. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.N. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.N. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.P. | 2/23/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.P. | 2/23/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 2/23/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.T. | 2/23/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.F. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 2/24/2021 | 4/15/2021 | 87426 | $200.00 | $13.18 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 2/24/2021 | 4/15/2021 | 99001 | $150.00 | $11.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.S. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | E.W. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| | | E.W. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.W. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.W. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Y. | 2/24/2021 | 4/8/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.Y. | 2/24/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.B. | 2/25/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| | | J.B. | 2/25/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.F. | 2/25/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.F. | 2/25/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 2/25/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 2/25/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 2/25/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 2/25/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 2/26/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 2/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $128.91 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.L. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 2/26/2021 | 4/15/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.L. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 2/26/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 2/26/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $47.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 2/26/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Z. | 2/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 2/27/2021 | 5/10/2021 | 87426 | $200.00 | $146.55 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 2/27/2021 | 5/10/2021 | 99001 | $150.00 | $20.94 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 2/28/2021 | 4/8/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.P. | 2/28/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 2/28/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 2/28/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.B. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.B. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | V.D. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $135.69 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.L. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | F.L. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | F.L. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.M. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | C.O. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| | | C.O. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.O. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.O. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| | | H.R. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| | | H.R. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.S. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.S. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | B.T. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | B.T. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.T. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 3/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 3/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 3/2/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 3/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 3/2/2021 | 5/10/2021 | 99001 | $150.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 3/2/2021 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 3/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.D. | 3/2/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $25.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.J. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.J. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 3/3/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 3/3/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 3/5/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.L. | 3/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 3/7/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 3/7/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 3/8/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.B. | 3/8/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 3/9/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.T. | 3/9/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.B. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.B. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.D. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.H. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.H. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.J. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.J. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.L. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.M. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.P. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.R. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.R. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.R. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.R. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.V. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 3/10/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 3/10/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/11/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/11/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 3/11/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.C. | 3/11/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 3/11/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 3/11/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 3/11/2021 | 5/10/2021 | 87426 | $200.00 | $25.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 3/11/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 3/11/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 3/11/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 3/11/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 3/11/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 3/11/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.P. | 3/11/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 3/12/2021 | 5/10/2021 | 87426 | $200.00 | $25.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.H. | 3/12/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 3/13/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.V. | 3/13/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 3/15/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.V. | 3/15/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| | | D.C. | 3/16/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| | | D.C. | 3/16/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.D. | 3/16/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.D. | 3/16/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/16/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/16/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | O.K. | 3/16/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | O.K. | 3/16/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.O. | 3/16/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.O. | 3/16/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 3/17/2021 | 3/19/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 3/17/2021 | 3/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 3/18/2021 | 3/19/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 3/18/2021 | 3/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.G. | 3/18/2021 | 4/19/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | V.G. | 3/18/2021 | 4/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.U. | 3/18/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.U. | 3/18/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 3/19/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 3/19/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 3/19/2021 | 3/23/2021 | 87426 | $250.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 3/19/2021 | 3/23/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.C. | 3/19/2021 | 3/23/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | A.C. | 3/19/2021 | 3/23/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/19/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/19/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 3/19/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.H. | 3/19/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.J. | 3/19/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | Y.J. | 3/19/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 3/19/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 3/19/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 3/19/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 3/19/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 3/19/2021 | 4/9/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 3/19/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 3/19/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 3/19/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 3/19/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 3/19/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 3/19/2021 | 3/22/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.R. | 3/19/2021 | 3/22/2021 | 87426 | $250.00 | $25.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 3/20/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 3/20/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 3/20/2021 | 3/26/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.W. | 3/20/2021 | 3/26/2021 | 99000 | $150.00 | $0.00 |
| | | P.L. | 3/21/2021 | 3/29/2021 | 87426 | $250.00 | $0.00 |
| | | P.L. | 3/21/2021 | 3/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.M. | 3/21/2021 | 3/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | H.M. | 3/21/2021 | 3/29/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.C. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.F. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.F. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.F. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.F. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $25.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.H. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.I. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.I. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.I. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.I. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.K. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.K. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.M. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.M. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.M. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.M. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | N.M. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.M. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.N. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.R. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/22/2021 | 5/4/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/22/2021 | 5/4/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/22/2021 | 7/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/22/2021 | 7/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 3/22/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 3/22/2021 | 4/9/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 3/22/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.W. | 3/22/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 3/23/2021 | 3/29/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 3/23/2021 | 3/29/2021 | 87426 | $250.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 3/23/2021 | 3/29/2021 | 99213 | $450.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 3/23/2021 | 3/29/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 3/23/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 3/23/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 3/23/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 3/23/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 3/24/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 3/24/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 3/24/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 3/24/2021 | 4/9/2021 | 87426 | $200.00 | $113.08 |
| | | C.B. | 3/24/2021 | 4/9/2021 | 87426 | $200.00 | $0.00 |
| | | C.B. | 3/24/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| | | C.B. | 3/24/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| | | C.B. | 3/24/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 3/24/2021 | 4/9/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 3/24/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| | | D.W. | 3/24/2021 | 4/9/2021 | 87426 | $200.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | D.W. | 3/24/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| | | D.W. | 3/24/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| | | D.W. | 3/24/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 3/25/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 3/25/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 3/25/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 3/25/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/25/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/25/2021 | 4/9/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/25/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/25/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 3/25/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 3/25/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 3/25/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 3/25/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 3/25/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 3/25/2021 | 4/9/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 3/25/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 3/25/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 3/25/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.R. | 3/25/2021 | 4/9/2021 | 87426 | $200.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 3/25/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 3/25/2021 | 4/9/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 3/25/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.T. | 3/25/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 3/26/2021 | 3/30/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | D.C. | 3/26/2021 | 3/30/2021 | 87426 | $250.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 3/26/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.J. | 3/26/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 3/26/2021 | 4/9/2021 | 87426 | $200.00 | $175.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 3/26/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 3/26/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 3/26/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 3/26/2021 | 3/30/2021 | 87426 | $250.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.L. | 3/26/2021 | 3/30/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 3/26/2021 | 3/31/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 3/26/2021 | 3/31/2021 | 87426 | $250.00 | $25.30 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 3/26/2021 | 3/31/2021 | 99213 | $450.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.M. | 3/26/2021 | 3/31/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 3/26/2021 | 4/9/2021 | 99072 | $30.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 3/26/2021 | 4/9/2021 | 99203 | $385.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 3/26/2021 | 4/9/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.S. | 3/26/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| | | A.C. | 3/28/2021 | 4/5/2021 | 99000 | $150.00 | $0.00 |
| | | A.C. | 3/28/2021 | 4/5/2021 | 87426 | $250.00 | $0.00 |
| | | D.S. | 3/28/2021 | 4/5/2021 | 99000 | $150.00 | $0.00 |
| | | D.S. | 3/28/2021 | 4/5/2021 | 87426 | $250.00 | $0.00 |
| | | D.S. | 3/28/2021 | 4/5/2021 | 99213 | $450.00 | $0.00 |
| | | D.S. | 3/28/2021 | 4/5/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.C. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $146.55 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $20.94 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.D. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $47.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.E. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.F. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.F. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.G. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.G. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.L. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.M. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.M. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $45.93 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.S. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Y. | 3/29/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.Y. | 3/29/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.B. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.D. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | H.D. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $23.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.G. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.J. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.J. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.M. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $113.08 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.O. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $25.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.P. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.R. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.U. | 3/30/2021 | 5/5/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.U. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.U. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.U. | 3/30/2021 | 5/5/2021 | 99213 | $450.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.Z. | 3/30/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.Z. | 3/30/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.D. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | W.D. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.D. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.F. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.F. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.F. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.F. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.H. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.J. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.J. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.J. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.J. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $90.46 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.K. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.K. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.P. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.P. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.R. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.R. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.U. | 3/31/2021 | 5/5/2021 | 87426 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | W.U. | 3/31/2021 | 5/5/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 3/31/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 3/31/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.A. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | O.A. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.B. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 4/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 4/1/2021 | 4/8/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.C. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 4/1/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.D. | 4/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.H. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.K. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.L. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | F.L. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.L. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.L. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.M. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.P. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 4/1/2021 | 4/8/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.R. | 4/1/2021 | 4/8/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.S. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.T. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 4/1/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.W. | 4/1/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 4/2/2021 | 4/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | J.B. | 4/2/2021 | 4/19/2021 | 87426 | $250.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.F. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.G. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.G. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.G. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $20.00 |
| | | Y.H. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | Y.H. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.M. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | J.M. | 4/2/2021 | 4/9/2021 | 87426 | $250.00 | $0.00 |
| | | J.M. | 4/2/2021 | 4/5/2021 | 87426 | $250.00 | $0.00 |
| | | J.M. | 4/2/2021 | 4/5/2021 | 99000 | $150.00 | $0.00 |
| | | J.M. | 4/2/2021 | 4/9/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.O. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | I.O. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.O. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.P. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.P. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | X.R. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | X.R. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.S. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.V. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.V. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 4/2/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.W. | 4/2/2021 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 4/3/2021 | 4/12/2021 | 99000 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 4/3/2021 | 4/12/2021 | 87426 | $250.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.A. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.A. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.A. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.B. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | B.C. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | T.C. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $146.55 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.C. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $20.94 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.I. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.I. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.L. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.M. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 4/5/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.T. | 4/5/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.A. | 4/6/2021 | 4/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | R.A. | 4/6/2021 | 4/12/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | A.B. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| | | A.B. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.H. | 4/6/2021 | 5/3/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.H. | 4/6/2021 | 5/3/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $21.51 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $6.24 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.M. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $200.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.M. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.P. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.P. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | C.R. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.R. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.R. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 4/6/2021 | 4/28/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.S. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | L.S. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.T. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.T. | 4/6/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | D.T. | 4/6/2021 | 5/10/2021 | 87426 | $200.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.D. | 4/7/2021 | 4/12/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | I.D. | 4/7/2021 | 4/12/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 4/7/2021 | 5/10/2021 | 87426 | $200.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.L. | 4/7/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 4/10/2021 | 4/19/2021 | 99000 | $150.00 | $20.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.G. | 4/10/2021 | 4/19/2021 | 87426 | $250.00 | $23.96 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.M. | 4/13/2021 | 4/19/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | C.M. | 4/13/2021 | 4/19/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 4/14/2021 | 6/11/2021 | 96375 | $375.00 | $90.70 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.M. | 4/14/2021 | 6/11/2021 | 96374 | $550.00 | $100.66 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.M. | 4/14/2021 | 4/21/2021 | 99000 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | E.M. | 4/14/2021 | 4/21/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 4/15/2021 | 5/10/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.C. | 4/15/2021 | 5/10/2021 | 87426 | $200.00 | $150.00 |
| | | P.L. | 4/16/2021 | 4/29/2021 | 87426 | $250.00 | $0.00 |
| | | P.L. | 4/16/2021 | 4/29/2021 | 99214 | $475.00 | $0.00 |
| | | P.L. | 4/16/2021 | 4/29/2021 | 99072 | $90.00 | $0.00 |
| | | P.L. | 4/16/2021 | 4/29/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 4/19/2021 | 5/3/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | E.D. | 4/19/2021 | 5/3/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.O. | 4/20/2021 | 4/29/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.O. | 4/20/2021 | 4/29/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 4/22/2021 | 4/29/2021 | 99215 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 4/22/2021 | 4/29/2021 | 99072 | $90.00 | $90.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 4/22/2021 | 4/29/2021 | 99001 | $150.00 | $20.94 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.B. | 4/22/2021 | 4/29/2021 | 87426 | $250.00 | $146.55 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 4/29/2021 | 5/4/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.N. | 4/29/2021 | 5/4/2021 | 87426 | $250.00 | $31.03 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 5/3/2021 | 5/7/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | G.C. | 5/3/2021 | 5/7/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 5/3/2021 | 5/25/2021 | 99213 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 5/3/2021 | 5/25/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 5/3/2021 | 5/25/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.F. | 5/3/2021 | 5/25/2021 | 99072 | $90.00 | $0.00 |
| | | P.L. | 5/3/2021 | 5/6/2021 | 87426 | $250.00 | $0.00 |
| | | P.L. | 5/3/2021 | 5/6/2021 | 99213 | $450.00 | $0.00 |
| | | P.L. | 5/3/2021 | 5/6/2021 | 99072 | $90.00 | $0.00 |
| | | P.L. | 5/3/2021 | 5/6/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 5/4/2021 | 5/7/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 5/4/2021 | 5/7/2021 | 87426 | $250.00 | $150.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.H. | 5/4/2021 | 6/4/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | R.H. | 5/4/2021 | 6/4/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/6/2021 | 5/11/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/6/2021 | 5/11/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 5/8/2021 | 5/12/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 5/8/2021 | 5/12/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | S.C. | 5/8/2021 | 5/12/2021 | 87426 | $250.00 | $45.23 |

NPI # Key:
1750329900 - Dr. Stephen Conte
1427098268 - Dr. DeSimone
1720484777

Exhibit D - Universal Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 5/10/2021 | 6/4/2021 | 99213 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 5/10/2021 | 6/4/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 5/10/2021 | 6/4/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | P.L. | 5/10/2021 | 6/4/2021 | 87426 | $250.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/11/2021 | 5/17/2021 | 99213 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/11/2021 | 5/17/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/11/2021 | 5/17/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/11/2021 | 5/17/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 5/11/2021 | 5/17/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | K.P. | 5/11/2021 | 5/17/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 5/13/2021 | 6/4/2021 | 99001 | $150.00 | $9.44 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | A.C. | 5/13/2021 | 6/4/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/14/2021 | 6/7/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/14/2021 | 6/7/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 5/15/2021 | 5/24/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | J.D. | 5/15/2021 | 5/24/2021 | 87426 | $250.00 | $45.23 |
| | | P.L. | 5/17/2021 | 6/4/2021 | 87426 | $250.00 | $0.00 |
| | | P.L. | 5/17/2021 | 6/4/2021 | 99213 | $475.00 | $0.00 |
| | | P.L. | 5/17/2021 | 6/4/2021 | 99072 | $90.00 | $0.00 |
| | | P.L. | 5/17/2021 | 6/4/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/20/2021 | 6/7/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/20/2021 | 6/7/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/22/2021 | 6/7/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/22/2021 | 6/7/2021 | 87426 | $250.00 | $250.00 |
| | | P.L. | 5/24/2021 | 6/4/2021 | 87426 | $250.00 | $0.00 |
| | | P.L. | 5/24/2021 | 6/4/2021 | 99213 | $475.00 | $0.00 |
| | | P.L. | 5/24/2021 | 6/4/2021 | 99072 | $90.00 | $0.00 |
| | | P.L. | 5/24/2021 | 6/4/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/25/2021 | 6/7/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/25/2021 | 6/7/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 5/25/2021 | 6/4/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1427098268 | M.G. | 5/25/2021 | 6/4/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/28/2021 | 6/7/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | M.C. | 5/28/2021 | 6/7/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 6/2/2021 | 6/7/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 6/2/2021 | 6/7/2021 | 99213 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 6/2/2021 | 6/7/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | 1720484777 | N.A. | 6/2/2021 | 6/7/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/3/2021 | 6/21/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/3/2021 | 6/21/2021 | 99213 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/3/2021 | 6/21/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/3/2021 | 6/21/2021 | 99001 | $150.00 | $0.00 |
| | | P.L. | 6/7/2021 | 6/14/2021 | 87426 | $250.00 | $0.00 |
| | | P.L. | 6/7/2021 | 6/14/2021 | 99213 | $475.00 | $0.00 |
| | | P.L. | 6/7/2021 | 6/14/2021 | 99072 | $90.00 | $0.00 |
| | | P.L. | 6/7/2021 | 6/14/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/8/2021 | 6/21/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/8/2021 | 6/21/2021 | 99213 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/8/2021 | 6/21/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/8/2021 | 6/21/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | Y.P. | 6/11/2021 | 6/17/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | Y.P. | 6/11/2021 | 6/17/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.A. | 6/14/2021 | 6/21/2021 | 87426 | $250.00 | $45.23 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.A. | 6/14/2021 | 6/21/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/15/2021 | 6/25/2021 | 87426 | $250.00 | $250.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/15/2021 | 6/25/2021 | 99213 | $475.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/15/2021 | 6/25/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | M.C. | 6/15/2021 | 6/25/2021 | 99001 | $150.00 | $0.00 |
| | | P.L. | 6/15/2021 | 6/21/2021 | 87426 | $250.00 | $0.00 |
| | | P.L. | 6/15/2021 | 6/21/2021 | 99213 | $475.00 | $0.00 |
| | | P.L. | 6/15/2021 | 6/21/2021 | 99072 | $90.00 | $0.00 |
| | | P.L. | 6/15/2021 | 6/21/2021 | 99001 | $150.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.T. | 6/21/2021 | 6/30/2021 | 99203 | $575.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.T. | 6/21/2021 | 6/30/2021 | 99072 | $90.00 | $0.00 |
| UNIVERSAL WELLNESS MEDICAL INC | | A.T. | 6/21/2021 | 6/30/2021 | 86328 | $250.00 | $45.23 |