# EXHIBIT F

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| PROVIDER NAME | RENDERING PROVIDER NPI | PATIENT INITIALS | DATE OF SERVICE | CLAIM RECEIPT DATE | PROCEDURE | CHARGES | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 10/6/2020 | 12/29/2020 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 10/6/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | E.R. | 10/7/2020 | 2/8/2021 | 99203 | $350.00 | $203.30 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | E.R. | 10/7/2020 | 2/8/2021 | 87426 | $94.38 | $18.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 10/7/2020 | 12/17/2020 | 99203 | $334.32 | $334.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 10/7/2020 | 12/17/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 10/13/2020 | 12/29/2020 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 10/13/2020 | 12/29/2020 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 10/13/2020 | 12/29/2020 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 10/13/2020 | 12/29/2020 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 10/14/2020 | 12/29/2020 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 10/14/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 10/14/2020 | 12/29/2020 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 10/14/2020 | 12/29/2020 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | R.K. | 10/14/2020 | 10/14/2020 | 87426 | $141.10 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | R.K. | 10/14/2020 | 10/14/2020 | 99204 | $459.03 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 10/16/2020 | 12/29/2020 | 99202 | $237.22 | $98.52 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 10/16/2020 | 12/29/2020 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.C. | 10/16/2020 | 12/29/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.C. | 10/16/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | C.D. | 10/16/2020 | 12/29/2020 | 99201 | $125.00 | $94.41 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | C.D. | 10/16/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 10/16/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 10/16/2020 | 12/29/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 10/16/2020 | 12/29/2020 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 10/16/2020 | 12/29/2020 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.P. | 10/16/2020 | 12/29/2020 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.P. | 10/16/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 10/16/2020 | 12/29/2020 | 99203 | $334.32 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 10/16/2020 | 12/29/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.R. | 10/16/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.R. | 10/16/2020 | 12/29/2020 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 10/17/2020 | 12/29/2020 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 10/17/2020 | 12/29/2020 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.L. | 10/17/2020 | 12/29/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.L. | 10/17/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.M. | 10/17/2020 | 12/29/2020 | 99203 | $334.32 | $302.28 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.M. | 10/17/2020 | 12/29/2020 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 10/17/2020 | 12/29/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 10/17/2020 | 12/29/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 10/17/2020 | 12/29/2020 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 10/17/2020 | 12/29/2020 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 10/17/2020 | 12/29/2020 | 99203 | $334.32 | $196.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 10/17/2020 | 12/29/2020 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.W. | 10/17/2020 | 12/29/2020 | 99202 | $237.22 | $154.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.W. | 10/17/2020 | 12/29/2020 | 87426 | $94.38 | $90.46 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.A. | 10/21/2020 | 12/29/2020 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.A. | 10/21/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.C. | 10/21/2020 | 12/19/2020 | 99212 | $143.01 | $143.01 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.C. | 10/21/2020 | 12/19/2020 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | S.C. | 10/21/2020 | 12/19/2020 | 99202 | $237.22 | $155.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | S.C. | 10/21/2020 | 12/19/2020 | 87426 | $94.38 | $20.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 10/21/2020 | 12/19/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 10/21/2020 | 12/19/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | D.D. | 10/21/2020 | 12/21/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | D.D. | 10/21/2020 | 12/21/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.D. | 10/21/2020 | 12/21/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.D. | 10/21/2020 | 12/21/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.H. | 10/21/2020 | 12/21/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.H. | 10/21/2020 | 12/21/2020 | 99202 | $300.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.H. | 10/21/2020 | 12/21/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.H. | 10/21/2020 | 12/21/2020 | 99202 | $300.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 10/21/2020 | 12/21/2020 | 99202 | $300.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 10/21/2020 | 12/21/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.V. | 10/21/2020 | 12/21/2020 | 99202 | $300.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.V. | 10/21/2020 | 12/21/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 10/26/2020 | 12/22/2020 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 10/26/2020 | 12/22/2020 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 10/26/2020 | 12/29/2020 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 10/26/2020 | 12/29/2020 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.C. | 10/26/2020 | 12/15/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.C. | 10/26/2020 | 12/15/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 10/26/2020 | 12/15/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 10/26/2020 | 12/15/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 10/26/2020 | 12/15/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 10/26/2020 | 12/15/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 10/26/2020 | 12/29/2020 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 10/26/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 10/26/2020 | 12/22/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 10/26/2020 | 12/22/2020 | 87426 | $94.38 | $45.23 |
| | | J.L. | 10/26/2020 | 12/18/2020 | 99203 | $334.32 | $0.00 |
| | | J.L. | 10/26/2020 | 2/9/2021 | 87426 | $94.38 | $0.00 |
| | | J.L. | 10/26/2020 | 2/9/2021 | 99203 | $350.00 | $0.00 |
| | | J.L. | 10/26/2020 | 12/18/2020 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 10/26/2020 | 12/15/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 10/26/2020 | 12/15/2020 | 99203 | $334.32 | $334.00 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 10/26/2020 | 12/22/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 10/26/2020 | 12/22/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 10/26/2020 | 12/22/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 10/26/2020 | 12/22/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 10/27/2020 | 12/29/2020 | 99202 | $237.22 | $225.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 10/27/2020 | 12/29/2020 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.E. | 10/27/2020 | 12/15/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.E. | 10/27/2020 | 12/15/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.F. | 10/27/2020 | 12/29/2020 | 87426 | $94.38 | $30.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.F. | 10/27/2020 | 12/15/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | V.F. | 10/27/2020 | 12/21/2020 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | V.F. | 10/27/2020 | 12/21/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.H. | 10/27/2020 | 12/15/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.H. | 10/27/2020 | 12/15/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | S.K. | 10/27/2020 | 12/21/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | S.K. | 10/27/2020 | 12/21/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 10/27/2020 | 12/15/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 10/27/2020 | 12/15/2020 | 99202 | $237.22 | $203.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 10/27/2020 | 12/21/2020 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 10/27/2020 | 12/29/2020 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 10/27/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | N.L. | 10/27/2020 | 12/15/2020 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | N.L. | 10/27/2020 | 12/15/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 10/27/2020 | 12/15/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 10/27/2020 | 12/15/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.L. | 10/27/2020 | 12/21/2020 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.L. | 10/27/2020 | 12/21/2020 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.L. | 10/27/2020 | 12/21/2020 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.L. | 10/27/2020 | 12/21/2020 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 10/27/2020 | 12/21/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 10/27/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.P. | 10/27/2020 | 12/18/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.P. | 10/27/2020 | 12/18/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.P. | 10/27/2020 | 12/15/2020 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.R. | 10/27/2020 | 12/21/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.R. | 10/27/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 10/27/2020 | 12/29/2020 | 99212 | $143.01 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 10/27/2020 | 12/29/2020 | 87426 | $94.38 | $30.67 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.T. | 10/27/2020 | 12/15/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 10/29/2020 | 1/23/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 10/29/2020 | 1/23/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 10/29/2020 | 12/17/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 10/29/2020 | 12/17/2020 | 99212 | $143.01 | $143.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 10/31/2020 | 12/14/2020 | 99203 | $334.32 | $285.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | K.B. | 10/31/2020 | 12/14/2020 | 99203 | $334.32 | $133.73 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | K.B. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.B. | 10/31/2020 | 12/14/2020 | 99203 | $334.32 | $334.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.B. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 10/31/2020 | 12/14/2020 | 99203 | $334.32 | $303.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 10/31/2020 | 12/14/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | W.G. | 10/31/2020 | 12/14/2020 | 99203 | $334.32 | $133.73 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | W.G. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.H. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.H. | 10/31/2020 | 12/14/2020 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.O. | 10/31/2020 | 12/14/2020 | 99202 | $237.22 | $94.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.O. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 10/31/2020 | 12/14/2020 | 99202 | $237.22 | $79.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 10/31/2020 | 12/14/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 10/31/2020 | 12/14/2020 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 10/31/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 10/31/2020 | 12/29/2020 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 10/31/2020 | 12/29/2020 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 10/31/2020 | 3/2/2021 | 99203 | $334.32 | $133.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 10/31/2020 | 12/29/2020 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 11/4/2020 | 12/31/2020 | 99203 | $334.32 | $215.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 11/4/2020 | 12/31/2020 | 87426 | $94.38 | $20.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/4/2020 | 1/30/2021 | 99203 | $334.32 | $274.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $175.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 11/4/2020 | 12/28/2020 | 99202 | $375.00 | $219.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 11/4/2020 | 12/28/2020 | 87426 | $94.38 | $29.69 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.D. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $158.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.D. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $24.18 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $158.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $24.18 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 11/4/2020 | 1/18/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 11/4/2020 | 1/18/2021 | 99203 | $375.00 | $133.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 11/4/2020 | 1/30/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | R.M. | 11/4/2020 | 12/31/2020 | 99203 | $375.00 | $232.60 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | R.M. | 11/4/2020 | 12/31/2020 | 87426 | $94.38 | $25.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.N. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $71.59 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.N. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/4/2020 | 12/31/2020 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/4/2020 | 12/28/2020 | 99212 | $143.01 | $103.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/4/2020 | 12/28/2020 | 87426 | $94.38 | $22.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.R. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.R. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 11/4/2020 | 1/30/2021 | 99203 | $334.32 | $196.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $18.22 |
| | | S.S. | 11/4/2020 | 12/28/2020 | 99212 | $375.00 | $0.00 |
| | | S.S. | 11/4/2020 | 12/28/2020 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $94.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $49.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $94.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $49.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.W. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $94.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.W. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $49.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.W. | 11/4/2020 | 1/30/2021 | 99202 | $237.22 | $94.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.W. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $49.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.W. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $90.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.W. | 11/4/2020 | 1/30/2021 | 99212 | $143.01 | $92.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.Z. | 11/4/2020 | 1/30/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.Z. | 11/4/2020 | 1/30/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 11/5/2020 | 1/30/2021 | 99203 | $334.32 | $285.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/5/2020 | 1/30/2021 | 99212 | $143.01 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | K.C. | 11/5/2020 | 1/26/2021 | 87426 | $94.38 | $25.80 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | K.C. | 11/5/2020 | 1/26/2021 | 99212 | $200.00 | $140.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.D. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.D. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| | | L.P. | 11/5/2020 | 2/13/2021 | 99202 | $237.22 | $0.00 |
| | | L.P. | 11/5/2020 | 2/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.P. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.P. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 11/5/2020 | 1/30/2021 | 99203 | $334.32 | $193.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $21.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 11/5/2020 | 1/30/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 11/5/2020 | 1/30/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.D. | 11/6/2020 | 1/23/2021 | 99203 | $334.32 | $273.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.D. | 11/6/2020 | 1/23/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | S.F. | 11/6/2020 | 1/26/2021 | 87426 | $94.38 | $25.80 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | S.F. | 11/6/2020 | 1/26/2021 | 99212 | $200.00 | $140.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $160.62 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.G. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $140.33 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.G. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $42.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.J. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $20.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.J. | 11/7/2020 | 1/23/2021 | 99203 | $334.32 | $215.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.P. | 11/7/2020 | 1/23/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.P. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 11/7/2020 | 1/23/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $151.86 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $20.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $22.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 11/7/2020 | 1/23/2021 | 99202 | $237.22 | $160.28 |
| | | G.S. | 11/7/2020 | 1/23/2021 | 99203 | $334.32 | $0.00 |
| | | G.S. | 11/7/2020 | 1/23/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 11/9/2020 | 1/4/2021 | 99203 | $350.00 | $223.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $20.76 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | D.A. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $160.81 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | D.A. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $42.16 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | Z.B. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $26.91 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | Z.B. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $176.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $24.22 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | R.C. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $24.22 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | R.C. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $24.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $167.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $35.19 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.C. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $167.78 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.C. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $35.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/9/2020 | 1/4/2021 | 99212 | $200.00 | $133.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $28.35 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | K.C. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | K.C. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $24.22 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.C. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.C. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $24.22 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.G. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $151.11 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.G. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $51.86 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.G. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.G. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.L. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.L. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $24.22 |
| | | D.N. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $0.00 |
| | | D.N. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | P.O. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | P.O. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $24.22 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.R. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $176.06 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.R. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $26.91 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.S. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $171.95 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.S. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $31.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $24.22 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.T. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.T. | 11/9/2020 | 1/4/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | R.W. | 11/9/2020 | 1/4/2021 | 99212 | $200.00 | $103.82 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | R.W. | 11/9/2020 | 1/4/2021 | 87426 | $94.38 | $45.13 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | S.B. | 11/10/2020 | 6/25/2021 | 99202 | $275.00 | $121.11 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | S.B. | 11/10/2020 | 6/25/2021 | 87426 | $94.38 | $42.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 11/10/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 11/10/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 11/10/2020 | 1/23/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 11/10/2020 | 1/23/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.L. | 11/10/2020 | 1/23/2021 | 99203 | $334.32 | $215.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.L. | 11/10/2020 | 1/23/2021 | 87426 | $94.38 | $20.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.M. | 11/10/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.M. | 11/10/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | | J.M. | 11/10/2020 | 7/6/2021 | 99202 | $275.00 | $5.57 |
| INTEGRATED WELLNESS MEDICINE | | J.M. | 11/10/2020 | 7/6/2021 | 87426 | $94.38 | $21.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.P. | 11/10/2020 | 1/23/2021 | 99203 | $334.32 | $96.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.P. | 11/10/2020 | 1/23/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.P. | 11/10/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.P. | 11/10/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/10/2020 | 6/25/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/10/2020 | 6/25/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/10/2020 | 1/23/2021 | 99203 | $334.32 | $201.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/10/2020 | 1/23/2021 | 87426 | $94.38 | $21.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.R. | 11/10/2020 | 1/23/2021 | 99202 | $237.22 | $158.20 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.R. | 11/10/2020 | 1/23/2021 | 87426 | $94.38 | $24.18 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 11/10/2020 | 6/25/2021 | 99212 | $200.00 | $142.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 11/10/2020 | 6/25/2021 | 87426 | $94.38 | $32.28 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/10/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/10/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 11/10/2020 | 6/25/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 11/10/2020 | 6/25/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.V. | 11/10/2020 | 1/23/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.V. | 11/10/2020 | 1/23/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 11/11/2020 | 1/23/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 11/11/2020 | 1/23/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 11/11/2020 | 1/23/2021 | 99202 | $237.22 | $151.86 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 11/11/2020 | 1/23/2021 | 87426 | $94.38 | $20.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 11/11/2020 | 7/8/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 11/11/2020 | 7/8/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 11/11/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 11/11/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.K. | 11/11/2020 | 1/23/2021 | 99203 | $334.32 | $215.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.K. | 11/11/2020 | 1/23/2021 | 87426 | $94.38 | $20.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 11/11/2020 | 1/23/2021 | 99213 | $250.00 | $137.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 11/11/2020 | 1/23/2021 | 87426 | $94.38 | $51.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/11/2020 | 6/25/2021 | 87426 | $94.38 | $28.21 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/11/2020 | 6/25/2021 | 99202 | $275.00 | $156.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/11/2020 | 6/25/2021 | 99202 | $275.00 | $184.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/11/2020 | 6/25/2021 | 87426 | $94.38 | $29.95 |
| INTEGRATED WELLNESS MEDICINE | | J.P. | 11/11/2020 | 7/6/2021 | 99202 | $275.00 | $137.88 |
| INTEGRATED WELLNESS MEDICINE | | J.P. | 11/11/2020 | 7/6/2021 | 87426 | $94.38 | $28.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 11/11/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 11/11/2020 | 1/23/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 11/11/2020 | 7/8/2021 | 99202 | $275.00 | $166.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 11/11/2020 | 7/8/2021 | 87426 | $94.38 | $32.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/11/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/11/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/11/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/11/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 11/11/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 11/11/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 11/11/2020 | 7/8/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 11/11/2020 | 7/8/2021 | 87426 | $94.38 | $90.46 |
| INTEGRATED WELLNESS MEDICINE | | A.C. | 11/12/2020 | 7/8/2021 | 99202 | $275.00 | $166.57 |
| INTEGRATED WELLNESS MEDICINE | | A.C. | 11/12/2020 | 7/8/2021 | 87426 | $94.38 | $32.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/12/2020 | 1/14/2021 | 99202 | $275.00 | $147.80 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/12/2020 | 1/14/2021 | 87426 | $94.38 | $44.28 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $115.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.D. | 11/12/2020 | 6/25/2021 | 99212 | $200.00 | $142.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.D. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $29.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 11/12/2020 | 6/28/2021 | 99213 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 11/12/2020 | 6/28/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 11/12/2020 | 1/23/2021 | 99203 | $334.32 | $334.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.D. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $169.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.D. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $33.51 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $24.18 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 11/12/2020 | 1/23/2021 | 99202 | $237.22 | $158.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $37.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $166.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $214.69 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $35.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.G. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.G. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/12/2020 | 6/25/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 11/12/2020 | 1/23/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 11/12/2020 | 1/21/2021 | 99204 | $506.58 | $311.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 11/12/2020 | 1/21/2021 | 87426 | $94.38 | $19.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 11/12/2020 | 1/23/2021 | 99203 | $334.32 | $334.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $94.38 |
| | | T.L. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $0.00 |
| | | T.L. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 11/12/2020 | 6/25/2021 | 99203 | $350.00 | $284.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $29.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.M. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.M. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 11/12/2020 | 1/23/2021 | 99203 | $334.32 | $215.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $20.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.O. | 11/12/2020 | 6/25/2021 | 99202 | $275.00 | $208.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.O. | 11/12/2020 | 6/25/2021 | 87426 | $94.38 | $41.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 11/12/2020 | 1/23/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $42.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 11/12/2020 | 6/25/2021 | 99212 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/12/2020 | 1/23/2021 | 99203 | $334.32 | $121.57 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $11.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 11/12/2020 | 1/23/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.R. | 11/12/2020 | 1/23/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.R. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 11/12/2020 | 1/23/2021 | 99202 | $237.22 | $128.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 11/12/2020 | 1/23/2021 | 99202 | $237.22 | $48.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $21.76 |
| | | R.V. | 11/12/2020 | 1/23/2021 | 99202 | $237.22 | $0.00 |
| | | R.V. | 11/12/2020 | 1/23/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $36.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $137.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $28.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/13/2020 | 1/23/2021 | 99213 | $250.00 | $250.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/13/2020 | 1/23/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $116.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.J. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.J. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.K. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.K. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 11/13/2020 | 1/23/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 11/13/2020 | 1/23/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 11/13/2020 | 1/23/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 11/13/2020 | 1/23/2021 | 99213 | $250.00 | $190.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| | | T.Q. | 11/13/2020 | 1/23/2021 | 99202 | $237.22 | $0.00 |
| | | T.Q. | 11/13/2020 | 1/23/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.R. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.R. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 11/13/2020 | 1/23/2021 | 99213 | $250.00 | $166.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 11/13/2020 | 1/23/2021 | 87426 | $94.38 | $23.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/13/2020 | 1/23/2021 | 87426 | $94.38 | $23.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/13/2020 | 1/23/2021 | 99213 | $250.00 | $166.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.Y. | 11/13/2020 | 1/9/2021 | 99202 | $237.22 | $36.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.Y. | 11/13/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $79.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.H. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.H. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.H. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.J. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.J. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.J. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.O. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $86.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.O. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.O. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $71.59 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $86.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $116.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $21.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/14/2020 | 1/9/2021 | 99212 | $143.01 | $97.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $47.19 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 11/14/2020 | 1/9/2021 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 11/14/2020 | 1/9/2021 | 99051 | $200.00 | $132.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 11/14/2020 | 1/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $20.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $145.71 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.A. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $20.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.A. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $145.71 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.B. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.B. | 11/16/2020 | 1/9/2021 | 99203 | $334.32 | $196.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 11/16/2020 | 1/9/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 11/16/2020 | 6/25/2021 | 99213 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/16/2020 | 2/20/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/16/2020 | 2/20/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $35.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $140.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $25.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $122.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $42.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.G. | 11/16/2020 | 2/20/2021 | 99202 | $237.22 | $89.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.G. | 11/16/2020 | 2/20/2021 | 87426 | $94.38 | $42.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/16/2020 | 1/9/2021 | 99203 | $334.32 | $149.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $27.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $20.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $145.71 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.G. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $20.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.G. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $145.71 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/16/2020 | 1/9/2021 | 99212 | $143.01 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.I. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.I. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/16/2020 | 1/9/2021 | 99203 | $334.32 | $133.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 11/16/2020 | 1/9/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 11/16/2020 | 1/9/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/16/2020 | 2/20/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/16/2020 | 2/20/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.I. | 11/18/2020 | 1/26/2021 | 99212 | $200.00 | $140.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.I. | 11/18/2020 | 1/26/2021 | 87426 | $94.38 | $25.80 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.N. | 11/18/2020 | 12/19/2020 | 99203 | $334.32 | $205.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.N. | 11/18/2020 | 12/19/2020 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 11/20/2020 | 7/6/2021 | 99202 | $275.00 | $222.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $35.33 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 11/20/2020 | 7/6/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | | C.F. | 11/20/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | C.F. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | | T.G. | 11/20/2020 | 7/6/2021 | 99202 | $275.00 | $159.93 |
| INTEGRATED WELLNESS MEDICINE | | T.G. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $32.15 |
| INTEGRATED WELLNESS MEDICINE | | V.H. | 11/20/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | V.H. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | | T.H. | 11/20/2020 | 7/6/2021 | 99202 | $275.00 | $137.88 |
| INTEGRATED WELLNESS MEDICINE | | T.H. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $28.34 |
| INTEGRATED WELLNESS MEDICINE | | D.P. | 11/20/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | D.P. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | | R.P. | 11/20/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | R.P. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | | D.S. | 11/20/2020 | 7/6/2021 | 99202 | $275.00 | $164.95 |
| INTEGRATED WELLNESS MEDICINE | | D.S. | 11/20/2020 | 7/6/2021 | 87426 | $94.38 | $27.13 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 11/21/2020 | 2/1/2021 | 99202 | $275.00 | $162.65 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 11/21/2020 | 2/1/2021 | 87426 | $94.38 | $22.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/21/2020 | 1/30/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $44.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/21/2020 | 1/30/2021 | 99212 | $143.01 | $75.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $43.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.I. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.I. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.I. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.I. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.I. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.I. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $82.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.N. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.N. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $82.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.N. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.N. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.N. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $82.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.N. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $225.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 11/21/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 11/21/2020 | 1/30/2021 | 99202 | $237.22 | $35.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 11/21/2020 | 1/30/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $334.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $41.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $194.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $243.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | R.F. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | | R.F. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | R.F. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $334.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $220.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $114.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 11/22/2020 | 3/12/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 11/22/2020 | 3/12/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 11/22/2020 | 3/12/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.K. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.K. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $129.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.K. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $45.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $129.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $45.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.K. | 11/22/2020 | 4/2/2021 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.K. | 11/22/2020 | 4/2/2021 | 99051 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.K. | 11/22/2020 | 4/2/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.K. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.K. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.K. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.K. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $129.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.K. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $45.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.K. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.K. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $129.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.K. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.K. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $45.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.K. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.K. | 11/22/2020 | 1/30/2021 | 99202 | $237.22 | $129.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.K. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $45.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $334.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.T. | 11/22/2020 | 1/30/2021 | 87426 | $94.38 | $21.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.T. | 11/22/2020 | 1/30/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.T. | 11/22/2020 | 1/30/2021 | 99203 | $334.32 | $193.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/23/2020 | 1/30/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/23/2020 | 1/30/2021 | 87426 | $94.38 | $0.00 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/23/2020 | 1/30/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/23/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | B.B. | 11/23/2020 | 1/30/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | B.B. | 11/23/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 11/23/2020 | 1/30/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 11/23/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 11/23/2020 | 1/30/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.B. | 11/23/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $35.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $193.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $21.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $186.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $27.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.C. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $273.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.C. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.D. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.D. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $76.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $21.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $193.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.G. | 11/23/2020 | 1/30/2021 | 99213 | $250.00 | $152.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.G. | 11/23/2020 | 1/30/2021 | 87426 | $94.38 | $19.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $196.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.K. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.K. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 11/23/2020 | 7/8/2021 | 99212 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $193.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $21.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $196.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 11/23/2020 | 2/8/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.W. | 11/23/2020 | 2/8/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.W. | 11/23/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.B. | 11/24/2020 | 2/1/2021 | 99213 | $250.00 | $150.91 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.B. | 11/24/2020 | 2/1/2021 | 87426 | $94.38 | $21.28 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/24/2020 | 2/8/2021 | 99203 | $334.32 | $176.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $37.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 11/24/2020 | 2/8/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 11/24/2020 | 2/8/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 11/24/2020 | 2/8/2021 | 99202 | $237.22 | $122.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $42.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 11/24/2020 | 2/8/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 11/24/2020 | 2/8/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.K. | 11/24/2020 | 2/9/2021 | 99212 | $200.00 | $121.39 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.K. | 11/24/2020 | 2/9/2021 | 87426 | $94.38 | $25.80 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.K. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.K. | 11/24/2020 | 2/8/2021 | 99202 | $237.22 | $0.00 |
| | | B.M. | 11/24/2020 | 2/8/2021 | 99203 | $334.32 | $0.00 |
| | | B.M. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 11/24/2020 | 2/8/2021 | 99203 | $334.32 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 11/24/2020 | 2/8/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 11/24/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.A. | 11/25/2020 | 2/8/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.A. | 11/25/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $0.00 |

NPP# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.C. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.C. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.C. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.C. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 11/25/2020 | 1/30/2021 | 99203 | $334.32 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $45.09 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.F. | 11/25/2020 | 2/9/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.F. | 11/25/2020 | 2/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.H. | 11/25/2020 | 1/30/2021 | 99212 | $143.01 | $143.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.H. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $129.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $45.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/25/2020 | 2/8/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/25/2020 | 2/8/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $130.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/25/2020 | 1/30/2021 | 99203 | $334.32 | $334.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 11/25/2020 | 2/8/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 11/25/2020 | 2/8/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.P. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.P. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 11/25/2020 | 1/30/2021 | 99203 | $334.32 | $196.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | W.S. | 11/25/2020 | 2/1/2021 | 99212 | $200.00 | $121.39 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | W.S. | 11/25/2020 | 2/1/2021 | 87426 | $94.38 | $25.80 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 11/25/2020 | 2/9/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 11/25/2020 | 2/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/25/2020 | 2/19/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/25/2020 | 2/19/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/25/2020 | 2/8/2021 | 99202 | $237.22 | $94.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 11/25/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.S. | 11/25/2020 | 1/30/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.S. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.S. | 11/25/2020 | 1/30/2021 | 99202 | $237.22 | $133.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.S. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $40.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 11/25/2020 | 1/30/2021 | 99212 | $143.01 | $95.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $22.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 11/25/2020 | 1/30/2021 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 11/25/2020 | 1/30/2021 | 99203 | $334.32 | $196.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/26/2020 | 2/6/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/26/2020 | 2/6/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.C. | 11/26/2020 | 2/6/2021 | 99212 | $200.00 | $150.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | J.C. | 11/26/2020 | 2/6/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/26/2020 | 2/20/2021 | 99202 | $237.22 | $36.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/26/2020 | 2/20/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.D. | 11/26/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.D. | 11/26/2020 | 2/20/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 11/26/2020 | 2/20/2021 | 99203 | $334.32 | $128.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 11/26/2020 | 2/20/2021 | 87426 | $94.38 | $43.34 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | W.D. | 11/26/2020 | 2/6/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | W.D. | 11/26/2020 | 2/6/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.D. | 11/26/2020 | 2/6/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | M.D. | 11/26/2020 | 2/6/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.D. | 11/26/2020 | 2/6/2021 | 99213 | $250.00 | $150.91 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.D. | 11/26/2020 | 2/6/2021 | 87426 | $94.38 | $21.28 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $124.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $36.72 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/27/2020 | 2/13/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $21.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/27/2020 | 2/13/2021 | 99202 | $237.22 | $160.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.C. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $196.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.C. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $18.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/27/2020 | 7/8/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/27/2020 | 7/8/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $218.83 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $43.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $334.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $300.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.K. | 11/27/2020 | 3/18/2021 | 99213 | $250.00 | $220.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.K. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.K. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $28.31 |
| INTEGRATED WELLNESS MEDICINE | | J.K. | 11/27/2020 | 7/1/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | J.K. | 11/27/2020 | 7/1/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| | | B.M. | 11/27/2020 | 2/13/2021 | 99212 | $143.01 | $0.00 |
| | | B.M. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.N. | 11/27/2020 | 2/13/2021 | 99202 | $237.22 | $122.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.N. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $42.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $21.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 11/27/2020 | 2/13/2021 | 99212 | $143.01 | $97.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 11/27/2020 | 2/13/2021 | 99203 | $334.32 | $177.63 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $36.72 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 11/27/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 11/27/2020 | 6/28/2021 | 99212 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 11/27/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.V. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $37.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.V. | 11/27/2020 | 2/13/2021 | 99202 | $237.22 | $128.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $42.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/27/2020 | 2/13/2021 | 99202 | $237.22 | $122.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/27/2020 | 2/13/2021 | 99202 | $237.22 | $122.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/27/2020 | 2/13/2021 | 87426 | $94.38 | $42.95 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.W. | 11/27/2020 | 2/6/2021 | 99213 | $250.00 | $127.04 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | A.W. | 11/27/2020 | 2/6/2021 | 87426 | $94.38 | $45.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $127.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $38.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.E. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.E. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $145.71 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.E. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $20.09 |
| | | S.F. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $0.00 |
| | | S.F. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $0.00 |
| | | S.F. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/28/2020 | 2/13/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.P. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $86.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.P. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.P. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $11.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | E.S. | 11/28/2020 | 4/28/2021 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | | E.S. | 11/28/2020 | 4/28/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | E.S. | 11/28/2020 | 4/28/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 11/28/2020 | 2/13/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 11/28/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 11/28/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 11/28/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/28/2020 | 2/20/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/28/2020 | 2/20/2021 | 87426 | $94.38 | $49.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 11/28/2020 | 2/20/2021 | 99212 | $143.01 | $57.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/29/2020 | 2/9/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/29/2020 | 2/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | B.B. | 11/29/2020 | 2/8/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | B.B. | 11/29/2020 | 2/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 11/29/2020 | 2/9/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 11/29/2020 | 2/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 11/29/2020 | 2/9/2021 | 99212 | $200.00 | $93.64 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 11/29/2020 | 2/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 11/29/2020 | 2/13/2021 | 99203 | $334.32 | $136.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $40.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.F. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.F. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.F. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | A.G. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | A.G. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | A.G. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.K. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.K. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.K. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/29/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.P. | 11/29/2020 | 2/13/2021 | 99203 | $334.32 | $215.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.P. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.P. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $20.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 11/29/2020 | 2/13/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $0.00 |
| | | R.R. | 11/29/2020 | 2/13/2021 | 99213 | $250.00 | $0.00 |
| | | R.R. | 11/29/2020 | 2/13/2021 | 99051 | $200.00 | $0.00 |
| | | R.R. | 11/29/2020 | 2/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 11/29/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 11/29/2020 | 2/20/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 11/29/2020 | 2/20/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/30/2020 | 1/30/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 11/30/2020 | 1/30/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $42.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $139.25 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $26.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/30/2020 | 2/13/2021 | 99203 | $334.32 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 11/30/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 11/30/2020 | 2/20/2021 | 99203 | $334.32 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | W.D. | 11/30/2020 | 2/6/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | W.D. | 11/30/2020 | 2/6/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.E. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.E. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 11/30/2020 | 2/9/2021 | 99213 | $250.00 | $150.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 11/30/2020 | 2/9/2021 | 87426 | $94.38 | $21.28 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 11/30/2020 | 2/9/2021 | 99201 | $144.24 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 11/30/2020 | 2/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.G. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.G. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.G. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $118.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.G. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.L. | 11/30/2020 | 2/13/2021 | 99203 | $334.32 | $334.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.L. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.P. | 11/30/2020 | 2/13/2021 | 99202 | $237.22 | $86.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.P. | 11/30/2020 | 2/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 12/1/2020 | 2/20/2021 | 99202 | $237.22 | $215.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 12/1/2020 | 2/20/2021 | 99202 | $237.22 | $146.01 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.G. | 12/1/2020 | 2/20/2021 | 99203 | $350.00 | $128.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.G. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $38.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.H. | 12/1/2020 | 2/20/2021 | 99203 | $350.00 | $200.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.H. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $21.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/1/2020 | 2/20/2021 | 99202 | $275.00 | $80.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $12.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.L. | 12/1/2020 | 2/20/2021 | 99212 | $143.01 | $97.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.L. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $21.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 12/1/2020 | 2/20/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 12/1/2020 | 2/20/2021 | 99202 | $237.22 | $146.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $19.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $22.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 12/1/2020 | 2/20/2021 | 99212 | $143.01 | $95.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.R. | 12/1/2020 | 2/20/2021 | 99202 | $237.22 | $143.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.R. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $21.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.R. | 12/1/2020 | 2/20/2021 | 99202 | $237.22 | $237.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.R. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 12/1/2020 | 2/20/2021 | 99203 | $334.32 | $96.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.S. | 12/1/2020 | 2/20/2021 | 99203 | $334.32 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.S. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 12/1/2020 | 2/20/2021 | 99203 | $334.32 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.U. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $21.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.U. | 12/1/2020 | 2/20/2021 | 99212 | $143.01 | $97.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.W. | 12/1/2020 | 2/20/2021 | 99202 | $237.22 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.W. | 12/1/2020 | 2/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 12/2/2020 | 2/20/2021 | 99213 | $250.00 | $243.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.E. | 12/2/2020 | 2/20/2021 | 99212 | $200.00 | $121.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.E. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $25.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $24.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $159.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $159.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $24.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $21.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $201.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.H. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $200.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.H. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $21.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $24.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $160.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $24.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $160.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $21.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $200.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 12/2/2020 | 2/20/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $18.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $203.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $137.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.L. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $137.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.L. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.L. | 12/2/2020 | 2/20/2021 | 99212 | $200.00 | $121.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.L. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $25.80 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 12/2/2020 | 3/18/2021 | 99213 | $350.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $91.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $120.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $122.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $18.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $32.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.R. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $152.67 |
| | | A.S. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $0.00 |
| | | A.S. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 12/2/2020 | 2/20/2021 | 99202 | $275.00 | $120.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $49.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 12/2/2020 | 2/20/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 12/2/2020 | 2/20/2021 | 87426 | $94.38 | $44.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 12/3/2020 | 2/27/2021 | 99203 | $350.00 | $96.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 12/3/2020 | 2/27/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $22.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $43.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 12/3/2020 | 2/20/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | | R.D. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $215.00 |
| INTEGRATED WELLNESS MEDICINE | | R.D. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $0.00 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.F. | 12/3/2020 | 2/20/2021 | 99203 | $350.00 | $203.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.F. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $18.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/3/2020 | 2/20/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $24.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $160.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $41.66 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $143.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.R. | 12/3/2020 | 2/20/2021 | 99203 | $350.00 | $203.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.R. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $18.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.R. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.R. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.T. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.T. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $137.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.U. | 12/3/2020 | 2/20/2021 | 99203 | $350.00 | $273.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.U. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $29.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.V. | 12/3/2020 | 2/20/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.V. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.W. | 12/3/2020 | 2/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.W. | 12/3/2020 | 2/20/2021 | 99212 | $200.00 | $78.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.B. | 12/4/2020 | 2/27/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.B. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/4/2020 | 3/6/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/4/2020 | 3/6/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 12/4/2020 | 2/27/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 12/4/2020 | 3/6/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 12/4/2020 | 3/6/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.G. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $28.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.G. | 12/4/2020 | 2/27/2021 | 99202 | $275.00 | $137.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 12/4/2020 | 3/6/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 12/4/2020 | 3/6/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 12/4/2020 | 2/27/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.K. | 12/4/2020 | 2/27/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.K. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 12/4/2020 | 2/27/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 12/4/2020 | 2/27/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $18.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/4/2020 | 2/27/2021 | 99203 | $350.00 | $203.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 12/4/2020 | 3/6/2021 | 99202 | $275.00 | $162.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 12/4/2020 | 3/6/2021 | 87426 | $94.38 | $22.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.M. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $21.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.M. | 12/4/2020 | 2/27/2021 | 99203 | $350.00 | $200.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.M. | 12/4/2020 | 2/27/2021 | 99203 | $350.00 | $200.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.M. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $21.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.N. | 12/4/2020 | 3/6/2021 | 87426 | $94.38 | $21.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.N. | 12/4/2020 | 3/6/2021 | 99203 | $350.00 | $200.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 12/4/2020 | 3/6/2021 | 99203 | $350.00 | $56.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 12/4/2020 | 3/6/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.P. | 12/4/2020 | 2/27/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.P. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.P. | 12/4/2020 | 3/26/2021 | 99212 | $275.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/4/2020 | 3/6/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/4/2020 | 3/6/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/4/2020 | 3/6/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/4/2020 | 3/6/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.T. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.T. | 12/4/2020 | 2/27/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.W. | 12/4/2020 | 2/27/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.W. | 12/4/2020 | 2/27/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 12/5/2020 | 3/6/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 12/5/2020 | 3/6/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 12/5/2020 | 3/15/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 12/5/2020 | 3/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/5/2020 | 3/6/2021 | 99202 | $275.00 | $162.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/5/2020 | 3/6/2021 | 87426 | $94.38 | $22.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/5/2020 | 3/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/5/2020 | 3/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 12/5/2020 | 3/6/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 12/5/2020 | 3/6/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/6/2020 | 3/13/2021 | 87426 | $94.38 | $24.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/6/2020 | 3/13/2021 | 99202 | $275.00 | $178.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/6/2020 | 3/13/2021 | 99202 | $275.00 | $178.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/6/2020 | 3/13/2021 | 87426 | $94.38 | $24.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 12/6/2020 | 3/13/2021 | 99203 | $350.00 | $223.63 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 12/6/2020 | 3/13/2021 | 87426 | $94.38 | $20.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.O. | 12/6/2020 | 3/13/2021 | 99202 | $275.00 | $154.46 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.O. | 12/6/2020 | 3/13/2021 | 87426 | $94.38 | $90.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.B. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.B. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.B. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $30.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.B. | 12/7/2020 | 3/13/2021 | 99203 | $350.00 | $214.06 |
| | | G.B. | 12/7/2020 | 3/13/2021 | 99203 | $350.00 | $0.00 |
| | | G.B. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $151.25 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $51.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.C. | 12/7/2020 | 3/27/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.C. | 12/7/2020 | 3/27/2021 | 99202 | $275.00 | $178.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.C. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.C. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $177.60 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $25.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 12/7/2020 | 4/1/2021 | 87426 | $94.38 | $45.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 12/7/2020 | 4/1/2021 | 99202 | $275.00 | $154.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.H. | 12/7/2020 | 3/13/2021 | 99203 | $350.00 | $220.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.H. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $24.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 12/7/2020 | 3/13/2021 | 99203 | $350.00 | $220.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $24.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 12/7/2020 | 3/13/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 12/7/2020 | 3/27/2021 | 99202 | $275.00 | $86.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.P. | 12/7/2020 | 3/27/2021 | 87426 | $94.38 | $28.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.P. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $20.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.P. | 12/7/2020 | 3/13/2021 | 99203 | $350.00 | $223.63 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $30.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $30.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 12/7/2020 | 3/13/2021 | 99212 | $200.00 | $110.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $51.91 |
| | | V.V. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $0.00 |
| | | V.V. | 12/7/2020 | 3/13/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.Y. | 12/7/2020 | 3/13/2021 | 87426 | $94.38 | $51.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.Y. | 12/7/2020 | 3/13/2021 | 99202 | $275.00 | $151.25 |
| INTEGRATED WELLNESS MEDICINE | | J.A. | 12/8/2020 | 7/6/2021 | 99203 | $350.00 | $211.35 |
| INTEGRATED WELLNESS MEDICINE | | J.A. | 12/8/2020 | 7/6/2021 | 87426 | $94.38 | $28.62 |
| INTEGRATED WELLNESS MEDICINE | | K.C. | 12/8/2020 | 7/6/2021 | 99213 | $250.00 | $142.83 |
| INTEGRATED WELLNESS MEDICINE | | K.C. | 12/8/2020 | 7/6/2021 | 87426 | $94.38 | $29.36 |
| INTEGRATED WELLNESS MEDICINE | | G.G. | 12/8/2020 | 7/6/2021 | 99202 | $275.00 | $156.54 |
| INTEGRATED WELLNESS MEDICINE | | G.G. | 12/8/2020 | 7/6/2021 | 87426 | $94.38 | $28.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.J. | 12/8/2020 | 7/6/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.J. | 12/8/2020 | 7/6/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | A.M. | 12/8/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | A.M. | 12/8/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.P. | 12/8/2020 | 7/6/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.P. | 12/8/2020 | 7/6/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.T. | 12/8/2020 | 7/6/2021 | 99202 | $275.00 | $193.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.T. | 12/8/2020 | 7/6/2021 | 87426 | $94.38 | $29.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.B. | 12/9/2020 | 3/13/2021 | 99213 | $250.00 | $163.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.B. | 12/9/2020 | 3/13/2021 | 87426 | $94.38 | $25.44 |
| | | G.B. | 12/9/2020 | 3/13/2021 | 87426 | $94.38 | $0.00 |
| | | G.B. | 12/9/2020 | 3/13/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/9/2020 | 3/20/2021 | 99213 | $250.00 | $245.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/9/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/9/2020 | 3/13/2021 | 99213 | $250.00 | $168.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/9/2020 | 3/13/2021 | 87426 | $94.38 | $21.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 12/9/2020 | 3/13/2021 | 87426 | $94.38 | $26.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 12/9/2020 | 3/13/2021 | 99202 | $275.00 | $176.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 12/9/2020 | 3/13/2021 | 99202 | $275.00 | $128.69 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 12/9/2020 | 3/13/2021 | 87426 | $94.38 | $26.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 12/9/2020 | 3/13/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 12/9/2020 | 3/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.T. | 12/9/2020 | 3/13/2021 | 99203 | $385.00 | $121.57 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.T. | 12/9/2020 | 3/13/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.V. | 12/9/2020 | 3/13/2021 | 99203 | $350.00 | $91.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.V. | 12/9/2020 | 3/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $178.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $178.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/10/2020 | 3/13/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $147.07 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $30.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.L. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $20.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.L. | 12/10/2020 | 3/13/2021 | 99203 | $350.00 | $98.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $178.92 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/10/2020 | 3/13/2021 | 99203 | $350.00 | $86.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $20.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/10/2020 | 6/25/2021 | 99212 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $178.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $125.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $30.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $30.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $125.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $125.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $30.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 12/10/2020 | 3/13/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.W. | 12/10/2020 | 3/13/2021 | 99202 | $275.00 | $178.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.W. | 12/10/2020 | 3/13/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 12/11/2020 | 3/20/2021 | 99213 | $250.00 | $148.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 12/11/2020 | 3/20/2021 | 99212 | $200.00 | $42.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $136.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $18.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.D. | 12/11/2020 | 3/20/2021 | 99203 | $350.00 | $141.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.D. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $13.18 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.E. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $18.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.E. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $136.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $84.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 12/11/2020 | 3/20/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.J. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $136.21 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.J. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $18.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/11/2020 | 6/5/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/11/2020 | 3/20/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/11/2020 | 6/5/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.K. | 12/11/2020 | 3/20/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.K. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.L. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.L. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.L. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.L. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 12/11/2020 | 3/20/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 12/11/2020 | 3/20/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | M.S. | 12/11/2020 | 12/14/2020 | 99214 | $303.35 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | M.S. | 12/11/2020 | 12/14/2020 | 96374 | $110.65 | $88.52 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | M.S. | 12/11/2020 | 12/14/2020 | 96372 | $25.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.S. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.S. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 12/11/2020 | 3/20/2021 | 99202 | $275.00 | $203.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 12/11/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 12/11/2020 | 3/20/2021 | 99212 | $200.00 | $146.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 12/11/2020 | 4/5/2021 | 87426 | $94.38 | $30.86 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 12/11/2020 | 4/5/2021 | 99202 | $275.00 | $227.71 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/12/2020 | 6/19/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/12/2020 | 6/19/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.H. | 12/12/2020 | 6/19/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.H. | 12/12/2020 | 6/19/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 12/12/2020 | 6/19/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 12/12/2020 | 6/19/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | | J.M. | 12/12/2020 | 6/25/2021 | 99202 | $275.00 | $166.57 |
| INTEGRATED WELLNESS MEDICINE | | J.M. | 12/12/2020 | 6/25/2021 | 87426 | $94.38 | $32.90 |
| INTEGRATED WELLNESS MEDICINE | | J.S. | 12/12/2020 | 6/19/2021 | 99212 | $200.00 | $95.00 |
| INTEGRATED WELLNESS MEDICINE | | J.S. | 12/12/2020 | 6/19/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | | A.S. | 12/12/2020 | 6/25/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | | A.S. | 12/12/2020 | 6/25/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | | O.S. | 12/12/2020 | 6/25/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | | O.S. | 12/12/2020 | 6/25/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | | K.S. | 12/12/2020 | 6/19/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | | K.S. | 12/12/2020 | 6/19/2021 | 99202 | $275.00 | $160.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.A. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.A. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $225.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $86.26 |

NPI # Key
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $136.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $18.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $136.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $18.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $27.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 12/13/2020 | 3/20/2021 | 99212 | $200.00 | $90.70 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 12/13/2020 | 3/20/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $136.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $18.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $136.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $18.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.M. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $136.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.M. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $18.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.M. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $18.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.M. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $136.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | X.O. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $134.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | X.O. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $20.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 12/13/2020 | 3/20/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.Z. | 12/13/2020 | 3/20/2021 | 99202 | $275.00 | $71.59 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.Z. | 12/13/2020 | 3/20/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 12/14/2020 | 3/27/2021 | 99202 | $275.00 | $178.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 12/14/2020 | 3/27/2021 | 99203 | $350.00 | $179.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $19.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $19.25 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/14/2020 | 3/27/2021 | 99203 | $350.00 | $135.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 12/14/2020 | 3/27/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.G. | 12/14/2020 | 3/27/2021 | 99202 | $275.00 | $178.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.G. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.G. | 12/14/2020 | 3/27/2021 | 99203 | $350.00 | $223.63 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.G. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $20.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.L. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.L. | 12/14/2020 | 3/27/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 12/14/2020 | 3/27/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/14/2020 | 3/27/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $20.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 12/14/2020 | 3/27/2021 | 99202 | $275.00 | $176.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $26.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 12/14/2020 | 3/27/2021 | 99203 | $350.00 | $225.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $24.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/14/2020 | 3/27/2021 | 99202 | $275.00 | $176.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $26.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $26.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 12/14/2020 | 3/27/2021 | 99202 | $275.00 | $176.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/14/2020 | 3/27/2021 | 99203 | $350.00 | $132.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $22.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.S. | 12/14/2020 | 3/27/2021 | 99202 | $275.00 | $178.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.S. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $24.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/14/2020 | 3/27/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 12/14/2020 | 3/27/2021 | 99203 | $350.00 | $223.63 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $20.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.V. | 12/14/2020 | 3/27/2021 | 99212 | $200.00 | $93.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.V. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $31.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.Y. | 12/14/2020 | 3/27/2021 | 87426 | $94.38 | $28.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.Y. | 12/14/2020 | 3/27/2021 | 99212 | $200.00 | $133.53 |
| INTEGRATED WELLNESS MEDICINE | | J.D. | 12/15/2020 | 7/6/2021 | 99203 | $350.00 | $211.35 |
| INTEGRATED WELLNESS MEDICINE | | J.D. | 12/15/2020 | 7/6/2021 | 87426 | $94.38 | $28.62 |
| INTEGRATED WELLNESS MEDICINE | | A.G. | 12/15/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | A.G. | 12/15/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 12/15/2020 | 6/25/2021 | 87426 | $94.38 | $28.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 12/15/2020 | 6/25/2021 | 99203 | $350.00 | $211.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.H. | 12/15/2020 | 6/25/2021 | 99203 | $350.00 | $211.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.H. | 12/15/2020 | 6/25/2021 | 87426 | $94.38 | $28.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.P. | 12/15/2020 | 7/2/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.P. | 12/15/2020 | 7/2/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.P. | 12/15/2020 | 6/25/2021 | 87426 | $94.38 | $41.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.P. | 12/15/2020 | 6/25/2021 | 99212 | $200.00 | $133.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.Y. | 12/15/2020 | 6/25/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.Y. | 12/15/2020 | 6/25/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 12/16/2020 | 7/6/2021 | 99212 | $200.00 | $42.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | | R.B. | 12/16/2020 | 7/6/2021 | 99212 | $200.00 | $122.14 |
| INTEGRATED WELLNESS MEDICINE | | R.B. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $36.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/16/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/16/2020 | 3/27/2021 | 99203 | $350.00 | $192.50 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 12/16/2020 | 7/6/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | K.M. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | | K.M. | 12/16/2020 | 7/6/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | | R.M. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | | R.M. | 12/16/2020 | 7/6/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | | K.O. | 12/16/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | K.O. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | | J.O. | 12/16/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | J.O. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | | T.O. | 12/16/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | T.O. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | | D.S. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $31.68 |
| INTEGRATED WELLNESS MEDICINE | | D.S. | 12/16/2020 | 7/6/2021 | 99202 | $275.00 | $160.40 |
| INTEGRATED WELLNESS MEDICINE | | K.T. | 12/16/2020 | 7/6/2021 | 99203 | $350.00 | $211.35 |
| INTEGRATED WELLNESS MEDICINE | | K.T. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $28.62 |
| INTEGRATED WELLNESS MEDICINE | | A.W. | 12/16/2020 | 7/6/2021 | 99202 | $275.00 | $158.78 |
| INTEGRATED WELLNESS MEDICINE | | A.W. | 12/16/2020 | 7/6/2021 | 87426 | $94.38 | $33.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 12/17/2020 | 3/27/2021 | 99202 | $275.00 | $149.18 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 12/17/2020 | 3/27/2021 | 87426 | $94.38 | $53.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 12/17/2020 | 3/27/2021 | 87426 | $94.38 | $54.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 12/17/2020 | 3/27/2021 | 99203 | $350.00 | $190.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.M. | 12/17/2020 | 3/27/2021 | 99203 | $350.00 | $190.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.M. | 12/17/2020 | 3/27/2021 | 87426 | $94.38 | $54.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 12/17/2020 | 3/27/2021 | 99203 | $350.00 | $196.51 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 12/17/2020 | 3/27/2021 | 87426 | $94.38 | $47.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 12/17/2020 | 3/27/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 12/17/2020 | 3/27/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.B. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $47.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.B. | 12/18/2020 | 3/27/2021 | 99203 | $350.00 | $196.51 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/18/2020 | 3/27/2021 | 99213 | $250.00 | $155.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 12/18/2020 | 3/27/2021 | 99203 | $350.00 | $192.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.H. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.H. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.K. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $151.25 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.K. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/18/2020 | 3/27/2021 | 99203 | $350.00 | $192.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $149.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $53.28 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $149.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $53.28 |
| | | J.O. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| | | J.O. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $155.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.S. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $155.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.S. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $155.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.S. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $41.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.S. | 12/18/2020 | 3/27/2021 | 99213 | $250.00 | $96.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $155.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.U. | 12/18/2020 | 3/27/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.U. | 12/18/2020 | 3/27/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.A. | 12/19/2020 | 3/27/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.A. | 12/19/2020 | 3/27/2021 | 87426 | $94.38 | $34.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.A. | 12/19/2020 | 3/27/2021 | 99203 | $350.00 | $142.92 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/19/2020 | 3/27/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/19/2020 | 3/27/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/19/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 12/19/2020 | 3/27/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 12/19/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 12/19/2020 | 3/27/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 12/19/2020 | 3/27/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 12/19/2020 | 3/27/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 12/19/2020 | 3/27/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.I. | 12/19/2020 | 3/27/2021 | 99202 | $275.00 | $149.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.I. | 12/19/2020 | 3/27/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.I. | 12/19/2020 | 3/27/2021 | 87426 | $94.38 | $53.28 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 12/19/2020 | 3/27/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 12/19/2020 | 3/27/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 12/19/2020 | 3/27/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.A. | 12/20/2020 | 4/3/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.A. | 12/20/2020 | 4/3/2021 | 99203 | $350.00 | $189.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 12/20/2020 | 4/3/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.B. | 12/20/2020 | 4/3/2021 | 99212 | $200.00 | $52.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 12/20/2020 | 4/3/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 12/20/2020 | 4/3/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 12/20/2020 | 4/3/2021 | 87426 | $94.38 | $25.00 |

NPP# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 12/20/2020 | 4/3/2021 | 99212 | $200.00 | $100.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 12/20/2020 | 4/3/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 12/20/2020 | 4/3/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/20/2020 | 4/3/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/20/2020 | 4/3/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 12/20/2020 | 4/3/2021 | 99203 | $350.00 | $192.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 12/20/2020 | 4/3/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 12/21/2020 | 4/9/2021 | 99202 | $275.00 | $109.48 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 12/21/2020 | 4/9/2021 | 87426 | $94.38 | $38.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 12/21/2020 | 4/3/2021 | 99203 | $350.00 | $192.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.C. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $107.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.C. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.G. | 12/21/2020 | 4/3/2021 | 99203 | $350.00 | $192.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.G. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.G. | 12/21/2020 | 4/9/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.G. | 12/21/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.K. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $178.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.K. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/21/2020 | 4/3/2021 | 99213 | $250.00 | $110.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $175.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 12/21/2020 | 4/3/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/21/2020 | 4/3/2021 | 99203 | $350.00 | $192.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.N. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | | S.N. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | E.R. | 12/21/2020 | 4/3/2021 | 99213 | $250.00 | $137.50 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | E.R. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $66.07 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $66.07 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 12/21/2020 | 4/3/2021 | 99212 | $200.00 | $108.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.V. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $107.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.V. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/21/2020 | 4/3/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/21/2020 | 6/28/2021 | 99213 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $90.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/21/2020 | 4/3/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $90.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 12/21/2020 | 4/3/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.Z. | 12/21/2020 | 4/3/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.Z. | 12/21/2020 | 4/3/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/22/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.B. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.B. | 12/22/2020 | 4/9/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 12/22/2020 | 4/13/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 12/22/2020 | 4/13/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 12/22/2020 | 4/9/2021 | 99202 | $275.00 | $86.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/22/2020 | 4/9/2021 | 99203 | $350.00 | $160.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $39.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.E. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.E. | 12/22/2020 | 4/9/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 12/22/2020 | 4/9/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.I. | 12/22/2020 | 4/9/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.I. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.I. | 12/22/2020 | 4/9/2021 | 99213 | $250.00 | $156.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.I. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $28.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 12/22/2020 | 4/9/2021 | 99213 | $250.00 | $156.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $28.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.L. | 12/22/2020 | 4/9/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.L. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/22/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 12/22/2020 | 4/9/2021 | 99202 | $275.00 | $79.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/22/2020 | 4/9/2021 | 99212 | $200.00 | $146.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.V. | 12/22/2020 | 4/9/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.V. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.V. | 12/22/2020 | 4/9/2021 | 99203 | $350.00 | $334.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.V. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 12/22/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 12/22/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $79.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.B. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $82.10 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.B. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $37.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/23/2020 | 4/9/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/23/2020 | 4/9/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.C. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.C. | 12/23/2020 | 4/9/2021 | 99212 | $200.00 | $152.43 |
| | | T.C. | 12/23/2020 | 4/9/2021 | 99203 | $350.00 | $0.00 |
| | | T.C. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 12/23/2020 | 4/9/2021 | 99203 | $350.00 | $154.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 12/23/2020 | 4/9/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/23/2020 | 4/3/2021 | 99202 | $275.00 | $120.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/23/2020 | 4/3/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.F. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.F. | 12/23/2020 | 4/9/2021 | 99212 | $200.00 | $78.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 12/23/2020 | 4/9/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 12/23/2020 | 4/9/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.G. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.G. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.I. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.I. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/23/2020 | 4/9/2021 | 99212 | $200.00 | $117.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $41.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.K. | 12/23/2020 | 4/9/2021 | 99212 | $200.00 | $117.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.K. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $41.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 12/23/2020 | 4/9/2021 | 99213 | $250.00 | $124.60 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $30.38 |
| | | K.L. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| | | K.L. | 12/23/2020 | 4/3/2021 | 99202 | $275.00 | $0.00 |
| | | K.L. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| | | K.L. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| | | K.L. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| | | K.L. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| | | R.L. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| | | R.L. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $90.59 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 12/23/2020 | 4/9/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.M. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.M. | 12/23/2020 | 4/9/2021 | 99213 | $250.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.M. | 12/23/2020 | 4/9/2021 | 99212 | $200.00 | $130.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.M. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/23/2020 | 5/10/2021 | 99212 | $275.00 | $137.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 12/23/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.R. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $166.08 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.R. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $33.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 12/23/2020 | 4/9/2021 | 99212 | $200.00 | $78.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 12/23/2020 | 5/10/2021 | 99212 | $275.00 | $132.25 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/23/2020 | 4/3/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/23/2020 | 4/3/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.V. | 12/23/2020 | 4/9/2021 | 99203 | $350.00 | $334.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.V. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 12/23/2020 | 4/9/2021 | 99203 | $350.00 | $334.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.V. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.V. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $193.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $29.95 |
| | | G.Y. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| | | G.Y. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| | | S.Y. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| | | S.Y. | 12/23/2020 | 4/3/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.Z. | 12/23/2020 | 4/9/2021 | 99202 | $275.00 | $71.59 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.Z. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.Z. | 12/23/2020 | 4/9/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.Z. | 12/23/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| | | T.A. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| | | T.A. | 12/24/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 12/24/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $44.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 12/24/2020 | 4/9/2021 | 99213 | $250.00 | $92.79 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 12/24/2020 | 4/9/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 12/24/2020 | 4/9/2021 | 99203 | $350.00 | $210.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $30.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.B. | 12/24/2020 | 4/9/2021 | 99203 | $350.00 | $174.52 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.B. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $25.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $25.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 12/24/2020 | 4/9/2021 | 99202 | $275.00 | $122.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/24/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 12/24/2020 | 4/9/2021 | 99212 | $200.00 | $152.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.C. | 12/24/2020 | 4/9/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.C. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.D. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.D. | 12/24/2020 | 4/9/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 12/24/2020 | 4/9/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 12/24/2020 | 4/9/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 12/24/2020 | 4/9/2021 | 99212 | $200.00 | $89.33 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $43.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 12/24/2020 | 4/9/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 12/24/2020 | 4/9/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.J. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.J. | 12/24/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/24/2020 | 4/9/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $41.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/24/2020 | 4/9/2021 | 99212 | $200.00 | $117.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/24/2020 | 4/9/2021 | 99213 | $250.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 12/24/2020 | 4/9/2021 | 99203 | $350.00 | $285.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/24/2020 | 4/9/2021 | 99203 | $350.00 | $285.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.P. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.P. | 12/24/2020 | 4/9/2021 | 99213 | $250.00 | $84.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 12/24/2020 | 4/9/2021 | 99212 | $200.00 | $146.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 12/24/2020 | 4/9/2021 | 99212 | $200.00 | $130.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 12/24/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.B. | 12/26/2020 | 4/9/2021 | 99203 | $350.00 | $300.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.B. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.B. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 12/26/2020 | 4/9/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/26/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 12/26/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.E. | 12/26/2020 | 4/9/2021 | 99213 | $250.00 | $156.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.E. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $28.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.E. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 12/26/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.G. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 12/26/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 12/26/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 12/26/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.H. | 12/26/2020 | 4/9/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.H. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $75.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.H. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 12/26/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.L. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.M. | 12/26/2020 | 4/9/2021 | 99203 | $350.00 | $334.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.M. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.M. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.M. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.M. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.M. | 12/26/2020 | 4/9/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 12/26/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 12/26/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 12/26/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 12/27/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 12/27/2020 | 4/9/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 12/27/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/27/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/27/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/27/2020 | 4/9/2021 | 99202 | $275.00 | $94.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.R. | 12/27/2020 | 4/9/2021 | 99202 | $275.00 | $137.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.R. | 12/27/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.R. | 12/27/2020 | 4/9/2021 | 87426 | $94.38 | $28.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/27/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/27/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/27/2020 | 4/9/2021 | 99213 | $250.00 | $84.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/27/2020 | 4/9/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/27/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/27/2020 | 4/9/2021 | 99213 | $250.00 | $84.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $167.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $35.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $164.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $34.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 12/28/2020 | 4/9/2021 | 99212 | $200.00 | $108.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.C. | 12/28/2020 | 5/12/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.C. | 12/28/2020 | 5/12/2021 | 99212 | $200.00 | $10.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 12/28/2020 | 4/9/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 12/28/2020 | 4/9/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.I. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.I. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $215.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 12/28/2020 | 4/9/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.K. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 12/28/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.P. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 12/28/2020 | 4/9/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.P. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.P. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 12/28/2020 | 4/9/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.S. | 12/28/2020 | 4/9/2021 | 99202 | $275.00 | $229.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.S. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $81.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.Y. | 12/28/2020 | 4/9/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.Y. | 12/28/2020 | 4/9/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.B. | 12/29/2020 | 4/15/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.B. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 12/29/2020 | 4/15/2021 | 99203 | $350.00 | $218.83 |

NPP# Key
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/29/2020 | 4/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.D. | 12/29/2020 | 4/15/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.D. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 12/29/2020 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 12/29/2020 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| | | K.L. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| | | K.L. | 12/29/2020 | 4/15/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.M. | 12/29/2020 | 4/9/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.M. | 12/29/2020 | 4/9/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.M. | 12/29/2020 | 5/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.M. | 12/29/2020 | 5/8/2021 | 99202 | $275.00 | $86.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $29.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 12/29/2020 | 4/15/2021 | 99212 | $200.00 | $73.72 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 12/29/2020 | 4/9/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/29/2020 | 4/9/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 12/29/2020 | 4/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 12/29/2020 | 4/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.R. | 12/29/2020 | 4/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.R. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.R. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.R. | 12/29/2020 | 4/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 12/29/2020 | 4/15/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 12/29/2020 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.S. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $38.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.S. | 12/29/2020 | 4/15/2021 | 99202 | $275.00 | $109.48 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 12/29/2020 | 4/15/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $90.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.V. | 12/29/2020 | 4/9/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.V. | 12/29/2020 | 4/9/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.V. | 12/29/2020 | 4/15/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.V. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/29/2020 | 4/15/2021 | 99212 | $200.00 | $115.48 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 12/29/2020 | 4/15/2021 | 87426 | $94.38 | $29.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 12/30/2020 | 4/15/2021 | 99203 | $350.00 | $158.04 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.B. | 12/30/2020 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.B. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 12/30/2020 | 4/15/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 12/30/2020 | 4/15/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 12/30/2020 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 12/30/2020 | 4/15/2021 | 99212 | $200.00 | $117.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.D. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $41.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $163.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $36.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.F. | 12/30/2020 | 4/15/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.F. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $92.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $44.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 12/30/2020 | 4/15/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 12/30/2020 | 4/15/2021 | 99212 | $200.00 | $93.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.L. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.L. | 12/30/2020 | 4/15/2021 | 99203 | $350.00 | $218.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 12/30/2020 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| | | K.L. | 12/30/2020 | 4/15/2021 | 99213 | $250.00 | $0.00 |
| | | K.L. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| | | R.L. | 12/30/2020 | 4/15/2021 | 99212 | $200.00 | $0.00 |
| | | R.L. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| | | K.L. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| | | K.L. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $148.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.N. | 12/30/2020 | 4/15/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.N. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $50.23 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 12/30/2020 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $31.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 12/30/2020 | 4/15/2021 | 99203 | $350.00 | $208.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 12/30/2020 | 4/15/2021 | 99213 | $250.00 | $108.59 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 12/30/2020 | 4/15/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.T. | 12/30/2020 | 4/15/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.T. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.V. | 12/30/2020 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.V. | 12/30/2020 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 12/31/2020 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/31/2020 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Q.D. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Q.D. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $155.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 12/31/2020 | 4/15/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $36.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $163.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.G. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $128.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.G. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $30.72 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.H. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $77.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.H. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $41.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.H. | 12/31/2020 | 4/15/2021 | 99212 | $200.00 | $117.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.J. | 12/31/2020 | 4/15/2021 | 99212 | $200.00 | $73.72 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.J. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $29.32 |
| INTEGRATED WELLNESS MEDICINE | | D.M. | 12/31/2020 | 6/19/2021 | 99203 | $350.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | | D.M. | 12/31/2020 | 6/19/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/31/2020 | 4/15/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/31/2020 | 4/15/2021 | 99213 | $250.00 | $152.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/31/2020 | 4/15/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $41.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 12/31/2020 | 4/15/2021 | 99212 | $200.00 | $117.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 12/31/2020 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.R. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.R. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $148.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $148.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $148.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $119.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $28.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/31/2020 | 4/15/2021 | 99202 | $275.00 | $143.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $41.66 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 12/31/2020 | 4/15/2021 | 87426 | $94.38 | $29.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 12/31/2020 | 4/15/2021 | 99212 | $200.00 | $87.82 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.C. | 1/1/2021 | 4/15/2021 | 99203 | $385.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.C. | 1/1/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 1/1/2021 | 4/15/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 1/1/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.F. | 1/1/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.F. | 1/1/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/1/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/1/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 1/2/2021 | 4/15/2021 | 99202 | $275.00 | $83.07 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.B. | 1/2/2021 | 4/15/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.B. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.B. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.B. | 1/2/2021 | 4/15/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 1/2/2021 | 4/15/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $49.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 1/2/2021 | 4/15/2021 | 99213 | $250.00 | $133.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/2/2021 | 4/15/2021 | 99212 | $200.00 | $78.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 1/2/2021 | 4/15/2021 | 99213 | $250.00 | $157.47 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.I. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $28.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 1/2/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 1/2/2021 | 4/15/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 1/2/2021 | 4/15/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 1/2/2021 | 4/15/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.N. | 1/2/2021 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.N. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.N. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | E.P. | 1/2/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | E.P. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | E.P. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 1/2/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.P. | 1/2/2021 | 4/15/2021 | 99202 | $275.00 | $107.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.P. | 1/2/2021 | 4/15/2021 | 99072 | $50.00 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.P. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.P. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/2/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $29.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/2/2021 | 4/21/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/2/2021 | 4/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/2/2021 | 4/21/2021 | 87426 | $94.38 | $0.00 |
| | | S.Y. | 1/2/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| | | S.Y. | 1/2/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| | | S.Y. | 1/2/2021 | 4/15/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 1/3/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 1/3/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/3/2021 | 4/15/2021 | 99202 | $275.00 | $163.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $36.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 1/3/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 1/3/2021 | 4/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 1/3/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $55.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.N. | 1/3/2021 | 4/15/2021 | 99203 | $350.00 | $213.80 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.N. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.N. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $26.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/3/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 1/3/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.T. | 1/3/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.T. | 1/3/2021 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.T. | 1/3/2021 | 4/15/2021 | 99203 | $350.00 | $189.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.B. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.B. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.B. | 1/4/2021 | 4/15/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.B. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.B. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.B. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/4/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 1/4/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.E. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.E. | 1/4/2021 | 4/15/2021 | 99202 | $275.00 | $108.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.E. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $39.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $182.36 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.H. | 1/4/2021 | 4/15/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.H. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.H. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 1/4/2021 | 4/15/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/4/2021 | 4/15/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| | | B.M. | 1/4/2021 | 4/15/2021 | 99212 | $200.00 | $0.00 |
| | | B.M. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| | | B.M. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 1/4/2021 | 4/15/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 1/4/2021 | 4/15/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $42.70 |
| | | D.S. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| | | D.S. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| | | D.S. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.T. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.T. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.T. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.V. | 1/4/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.V. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.V. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.V. | 1/4/2021 | 4/15/2021 | 99213 | $250.00 | $206.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.V. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.V. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.W. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.W. | 1/4/2021 | 4/15/2021 | 99203 | $350.00 | $200.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.W. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $39.70 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.Z. | 1/4/2021 | 4/15/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.Z. | 1/4/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.Z. | 1/4/2021 | 4/15/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.E. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.E. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.L. | 1/5/2021 | 4/15/2021 | 99213 | $250.00 | $157.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.L. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $28.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $166.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 1/5/2021 | 4/15/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.O. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.O. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 1/5/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.U. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.U. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Z. | 1/5/2021 | 4/15/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Z. | 1/5/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 1/6/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 1/6/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 1/6/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/6/2021 | 4/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.H. | 1/6/2021 | 6/7/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.H. | 1/6/2021 | 6/7/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 1/6/2021 | 4/15/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.I. | 1/6/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.I. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.K. | 1/6/2021 | 4/15/2021 | 99202 | $275.00 | $108.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.K. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $39.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.O. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.O. | 1/6/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 1/6/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 1/6/2021 | 4/15/2021 | 99212 | $200.00 | $108.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 1/6/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.T. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 1/6/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 1/6/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.W. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.W. | 1/6/2021 | 4/15/2021 | 99212 | $200.00 | $64.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.Y. | 1/6/2021 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.Y. | 1/6/2021 | 4/15/2021 | 99212 | $200.00 | $108.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 1/7/2021 | 4/15/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/7/2021 | 4/15/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 1/7/2021 | 4/15/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| | | M.D. | 1/7/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| | | M.D. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 1/7/2021 | 4/15/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 1/7/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/7/2021 | 4/15/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/7/2021 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/7/2021 | 6/5/2021 | 99202 | $275.00 | $141.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/7/2021 | 6/5/2021 | 87426 | $94.38 | $31.63 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 1/7/2021 | 4/15/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.T. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.T. | 1/7/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 1/7/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 1/7/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| | | M.A. | 1/8/2021 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| | | M.A. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| | | M.A. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/8/2021 | 5/17/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/8/2021 | 5/17/2021 | 99213 | $350.00 | $175.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/8/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/8/2021 | 4/15/2021 | 99212 | $200.00 | $108.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/8/2021 | 4/15/2021 | 99203 | $350.00 | $255.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.C. | 1/8/2021 | 1/13/2021 | 99214 | $375.00 | $304.34 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.C. | 1/8/2021 | 1/13/2021 | J1071 | $300.00 | $0.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.C. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.C. | 1/8/2021 | 4/15/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.C. | 1/8/2021 | 1/13/2021 | 87426 | $94.38 | $75.77 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.C. | 1/8/2021 | 1/13/2021 | 96374 | $110.65 | $102.98 |
| | | S.D. | 1/8/2021 | 4/15/2021 | 99203 | $350.00 | $0.00 |
| | | S.D. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| | | S.D. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 1/8/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.F. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/8/2021 | 4/15/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/8/2021 | 4/15/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 1/8/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/8/2021 | 4/15/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/8/2021 | 4/15/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 1/8/2021 | 4/15/2021 | 99202 | $275.00 | $249.21 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 1/8/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $44.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/8/2021 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 1/8/2021 | 4/20/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 1/8/2021 | 4/15/2021 | 99212 | $200.00 | $123.98 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $34.99 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 1/8/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 1/8/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 1/8/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 1/8/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 1/9/2021 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 1/9/2021 | 4/15/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.H. | 1/9/2021 | 4/15/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.H. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.H. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 1/9/2021 | 4/15/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 1/9/2021 | 4/15/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.L. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/9/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/9/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 1/9/2021 | 4/15/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/9/2021 | 4/15/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/9/2021 | 4/15/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 1/9/2021 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/9/2021 | 4/15/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/9/2021 | 4/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/9/2021 | 4/15/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $21.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $133.71 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.J. | 1/10/2021 | 5/6/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.J. | 1/10/2021 | 5/6/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.J. | 1/10/2021 | 5/6/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.J. | 1/10/2021 | 5/6/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.J. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $303.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.J. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.J. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $60.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.J. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.K. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.K. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.K. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.K. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $41.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/10/2021 | 4/24/2021 | 99212 | $200.00 | $134.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/10/2021 | 4/24/2021 | 99213 | $250.00 | $157.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $28.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.M. | 1/10/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.M. | 1/10/2021 | 5/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.M. | 1/10/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/10/2021 | 4/24/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $96.53 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.T. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.T. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.T. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $43.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.T. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $218.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $43.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 1/10/2021 | 6/7/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 1/10/2021 | 6/7/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 1/10/2021 | 6/7/2021 | 99213 | $250.00 | $150.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/10/2021 | 4/24/2021 | 99203 | $350.00 | $138.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/10/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/10/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/10/2021 | 6/28/2021 | 99213 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/10/2021 | 6/28/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/10/2021 | 6/28/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/10/2021 | 4/24/2021 | 87426 | $94.38 | $16.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 1/11/2021 | 4/15/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/11/2021 | 4/15/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/11/2021 | 4/15/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/11/2021 | 4/15/2021 | 99212 | $200.00 | $117.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $41.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/11/2021 | 4/15/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 1/11/2021 | 4/15/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.K. | 1/11/2021 | 4/15/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.K. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.K. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.Q. | 1/11/2021 | 4/15/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.Q. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.Q. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/11/2021 | 4/15/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/11/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 1/11/2021 | 5/17/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 1/11/2021 | 4/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $50.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 1/11/2021 | 5/17/2021 | 99212 | $275.00 | $143.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 1/11/2021 | 4/15/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 1/11/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 1/11/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 1/11/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/12/2021 | 4/15/2021 | 99213 | $250.00 | $122.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 1/12/2021 | 4/15/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 1/12/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/12/2021 | 4/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/12/2021 | 4/15/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 1/12/2021 | 4/15/2021 | 99213 | $250.00 | $250.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 1/12/2021 | 4/15/2021 | 99202 | $275.00 | $148.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 1/12/2021 | 4/15/2021 | 99202 | $275.00 | $82.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 1/12/2021 | 4/15/2021 | 99203 | $350.00 | $126.76 |

NPI # Key
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 1/12/2021 | 4/15/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/12/2021 | 4/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.W. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.W. | 1/12/2021 | 4/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.W. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.W. | 1/12/2021 | 4/15/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.W. | 1/12/2021 | 4/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.W. | 1/12/2021 | 4/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.A. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $136.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $19.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 1/13/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 1/13/2021 | 4/24/2021 | 99212 | $200.00 | $162.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $136.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.H. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $19.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $19.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.H. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $136.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $23.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 1/13/2021 | 4/24/2021 | 99202 | $275.00 | $106.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.H. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.H. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $136.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.H. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.H. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $19.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $30.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/13/2021 | 4/24/2021 | 99213 | $250.00 | $176.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.I. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.I. | 1/13/2021 | 4/24/2021 | 99213 | $250.00 | $168.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.I. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $34.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.K. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $21.82 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.K. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.K. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $133.71 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $125.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $29.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.V. | 1/13/2021 | 4/24/2021 | 99202 | $275.00 | $148.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.V. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.V. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 1/13/2021 | 4/24/2021 | 99202 | $275.00 | $148.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 1/13/2021 | 4/24/2021 | 87426 | $94.38 | $36.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 1/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 1/13/2021 | 4/24/2021 | 99203 | $350.00 | $203.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/14/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/14/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/14/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.C. | 1/14/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.C. | 1/14/2021 | 4/24/2021 | 99202 | $275.00 | $106.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.C. | 1/14/2021 | 4/24/2021 | 87426 | $94.38 | $23.12 |
| | | P.M. | 1/14/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| | | P.M. | 1/14/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| | | P.M. | 1/14/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| | | J.O. | 1/14/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| | | J.O. | 1/14/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| | | J.O. | 1/14/2021 | 4/24/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/14/2021 | 6/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/14/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/14/2021 | 5/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/14/2021 | 6/1/2021 | 99212 | $275.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/14/2021 | 6/1/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/14/2021 | 5/15/2021 | 86328 | $101.00 | $0.00 |
| | | M.T. | 1/14/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| | | M.T. | 1/14/2021 | 5/17/2021 | 87426 | $94.38 | $0.00 |
| | | M.T. | 1/14/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| | | M.T. | 1/14/2021 | 5/17/2021 | 99072 | $50.00 | $0.00 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | M.T. | 1/14/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| | | M.T. | 1/14/2021 | 5/17/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 1/15/2021 | 4/24/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/15/2021 | 4/24/2021 | 99202 | $275.00 | $249.21 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.L. | 1/15/2021 | 4/24/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.L. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.L. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| | | R.M. | 1/15/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| | | R.M. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| | | R.M. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.M. | 1/15/2021 | 4/24/2021 | 99213 | $250.00 | $87.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/15/2021 | 5/15/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | | D.R. | 1/15/2021 | 6/14/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/15/2021 | 5/15/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/15/2021 | 5/15/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | D.R. | 1/15/2021 | 6/14/2021 | 99213 | $250.00 | $125.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/15/2021 | 4/24/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| | | M.S. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| | | M.S. | 1/15/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| | | M.S. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $15.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 1/15/2021 | 4/24/2021 | 99213 | $250.00 | $104.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Y. | 1/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Y. | 1/15/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Y. | 1/15/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $17.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 1/16/2021 | 4/24/2021 | 99213 | $250.00 | $102.86 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/16/2021 | 4/24/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $30.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 1/16/2021 | 4/24/2021 | 99213 | $250.00 | $148.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/16/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/16/2021 | 6/1/2021 | 99213 | $250.00 | $137.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 1/16/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.L. | 1/16/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.L. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.L. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.L. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/16/2021 | 4/24/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/16/2021 | 4/24/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/16/2021 | 4/24/2021 | 99213 | $250.00 | $168.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $34.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 1/16/2021 | 4/24/2021 | 99203 | $350.00 | $178.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.R. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $43.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.W. | 1/16/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.W. | 1/16/2021 | 4/24/2021 | 99203 | $350.00 | $207.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.W. | 1/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.W. | 1/16/2021 | 4/24/2021 | 87426 | $94.38 | $28.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 1/17/2021 | 4/24/2021 | 99203 | $350.00 | $136.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 1/17/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 1/17/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 1/17/2021 | 4/24/2021 | 87426 | $94.38 | $19.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $41.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 1/18/2021 | 4/24/2021 | 99212 | $200.00 | $117.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 1/18/2021 | 4/24/2021 | 99212 | $200.00 | $0.00 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/18/2021 | 4/24/2021 | 99212 | $200.00 | $78.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $45.23 |
| | | E.I. | 1/18/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| | | E.I. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| | | E.I. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.J. | 1/18/2021 | 4/24/2021 | 99213 | $250.00 | $204.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.J. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.J. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 1/18/2021 | 4/24/2021 | 99203 | $350.00 | $189.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 1/18/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.O. | 1/18/2021 | 4/24/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.O. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.O. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.R. | 1/18/2021 | 4/24/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 1/18/2021 | 4/24/2021 | 99202 | $275.00 | $166.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $33.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 1/18/2021 | 4/24/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 1/18/2021 | 4/24/2021 | 99212 | $200.00 | $108.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 1/18/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.A. | 1/19/2021 | 4/24/2021 | 99213 | $250.00 | $157.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.A. | 1/19/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.A. | 1/19/2021 | 4/24/2021 | 87426 | $94.38 | $28.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 1/19/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 1/19/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 1/19/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 1/19/2021 | 1/21/2021 | 99214 | $375.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 1/19/2021 | 1/21/2021 | 96374 | $110.65 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 1/19/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 1/19/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 1/19/2021 | 4/24/2021 | 87426 | $94.38 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 1/19/2021 | 4/24/2021 | 99212 | $200.00 | $134.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 1/19/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 1/19/2021 | 4/24/2021 | 87426 | $94.38 | $41.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 1/20/2021 | 4/24/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 1/20/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 1/20/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/20/2021 | 4/24/2021 | 87426 | $94.38 | $43.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/20/2021 | 4/24/2021 | 99203 | $350.00 | $218.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/20/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 1/20/2021 | 4/24/2021 | 99203 | $350.00 | $207.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 1/20/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 1/20/2021 | 4/24/2021 | 87426 | $94.38 | $28.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 1/20/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 1/20/2021 | 4/24/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 1/20/2021 | 4/24/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 1/20/2021 | 4/24/2021 | 99212 | $200.00 | $102.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 1/20/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 1/20/2021 | 4/24/2021 | 87426 | $94.38 | $56.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $18.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/21/2021 | 4/24/2021 | 99213 | $250.00 | $102.07 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $29.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 1/21/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 1/21/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $26.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 1/21/2021 | 4/24/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.K. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.K. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $34.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.K. | 1/21/2021 | 4/24/2021 | 99213 | $250.00 | $168.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 1/21/2021 | 4/24/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.K. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.M. | 1/21/2021 | 4/24/2021 | 99203 | $350.00 | $303.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.M. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.M. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.Q. | 1/21/2021 | 4/24/2021 | 99202 | $275.00 | $215.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.Q. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.Q. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $16.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 1/21/2021 | 4/24/2021 | 99203 | $350.00 | $138.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.V. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.V. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.V. | 1/21/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 1/21/2021 | 4/24/2021 | 99203 | $350.00 | $126.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 1/21/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 1/21/2021 | 4/24/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 1/22/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 1/22/2021 | 4/24/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 1/22/2021 | 4/24/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 1/22/2021 | 4/24/2021 | 87426 | $94.38 | $45.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.D. | 1/22/2021 | 4/24/2021 | 99213 | $250.00 | $184.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.F. | 1/22/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.F. | 1/22/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.F. | 1/22/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 1/22/2021 | 5/1/2021 | 99202 | $275.00 | $163.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 1/22/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.F. | 1/22/2021 | 5/1/2021 | 87426 | $94.38 | $36.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/22/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/22/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/22/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/22/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/22/2021 | 4/24/2021 | 99202 | $275.00 | $163.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 1/22/2021 | 4/24/2021 | 87426 | $94.38 | $36.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 1/22/2021 | 4/24/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 1/22/2021 | 6/24/2021 | 99212 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 1/22/2021 | 4/24/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 1/22/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | U.P. | 1/22/2021 | 4/24/2021 | 99202 | $275.00 | $103.51 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | U.P. | 1/22/2021 | 4/24/2021 | 87426 | $94.38 | $25.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | U.P. | 1/22/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/22/2021 | 5/1/2021 | 99203 | $350.00 | $300.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/22/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/22/2021 | 5/1/2021 | 87426 | $94.38 | $0.00 |
| | | D.S. | 1/22/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| | | D.S. | 1/22/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| | | D.S. | 1/22/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | A.S. | 1/22/2021 | 6/24/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | | A.S. | 1/22/2021 | 6/24/2021 | 99213 | $350.00 | $212.51 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 1/22/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 1/22/2021 | 5/1/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.S. | 1/22/2021 | 5/1/2021 | 99213 | $250.00 | $250.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 1/23/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 1/23/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 1/23/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.B. | 1/23/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/23/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/23/2021 | 4/24/2021 | 99203 | $350.00 | $191.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/23/2021 | 4/24/2021 | 87426 | $94.38 | $30.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 1/23/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 1/23/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 1/23/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 1/23/2021 | 4/24/2021 | 87426 | $94.38 | $32.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.G. | 1/23/2021 | 4/24/2021 | 99203 | $350.00 | $207.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 1/23/2021 | 4/24/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 1/23/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 1/23/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 1/23/2021 | 4/24/2021 | 99213 | $250.00 | $250.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 1/23/2021 | 6/5/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 1/23/2021 | 6/5/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 1/23/2021 | 6/5/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.K. | 1/23/2021 | 6/5/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/23/2021 | 5/15/2021 | 99202 | $275.00 | $154.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/23/2021 | 5/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 1/23/2021 | 5/15/2021 | 87426 | $94.38 | $30.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.W. | 1/23/2021 | 4/24/2021 | 99213 | $250.00 | $171.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.W. | 1/23/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.W. | 1/23/2021 | 4/24/2021 | 87426 | $94.38 | $35.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.W. | 1/23/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/23/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/23/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/23/2021 | 4/24/2021 | 87426 | $94.38 | $52.31 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.W. | 1/23/2021 | 4/24/2021 | 99202 | $275.00 | $147.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Y. | 1/23/2021 | 4/24/2021 | 99212 | $200.00 | $117.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Y. | 1/23/2021 | 4/24/2021 | 87426 | $94.38 | $41.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Y. | 1/23/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Y. | 1/23/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 1/25/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 1/25/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 1/25/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | C.F. | 1/25/2021 | 4/24/2021 | 99203 | $350.00 | $182.36 |
| INTEGRATED WELLNESS MEDICINE | | C.F. | 1/25/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | C.F. | 1/25/2021 | 4/24/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/25/2021 | 4/24/2021 | 99212 | $200.00 | $129.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/25/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/25/2021 | 4/24/2021 | 87426 | $94.38 | $29.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/25/2021 | 4/24/2021 | 87426 | $94.38 | $28.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/25/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/25/2021 | 4/24/2021 | 99203 | $350.00 | $207.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.O. | 1/25/2021 | 4/24/2021 | 99203 | $350.00 | $182.36 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.O. | 1/25/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.O. | 1/25/2021 | 4/24/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 1/25/2021 | 4/24/2021 | 87426 | $94.38 | $50.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 1/25/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 1/25/2021 | 4/24/2021 | 99213 | $250.00 | $135.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/26/2021 | 4/24/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 1/26/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.B. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.B. | 1/26/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.B. | 1/26/2021 | 4/24/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/26/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/26/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/26/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/26/2021 | 4/24/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 1/26/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 1/26/2021 | 4/24/2021 | 99203 | $350.00 | $207.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $28.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 1/26/2021 | 4/24/2021 | 99203 | $350.00 | $192.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $47.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.D. | 1/26/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.F. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.F. | 1/26/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.F. | 1/26/2021 | 4/24/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/26/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.G. | 1/26/2021 | 4/24/2021 | 99213 | $250.00 | $151.67 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.S. | 1/26/2021 | 4/24/2021 | 99203 | $385.00 | $223.41 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.S. | 1/26/2021 | 4/24/2021 | 99072 | $100.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.S. | 1/26/2021 | 4/24/2021 | 87426 | $94.38 | $35.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/27/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/27/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.F. | 1/27/2021 | 4/24/2021 | 99212 | $200.00 | $150.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.F. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.F. | 1/27/2021 | 4/24/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $36.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 1/27/2021 | 4/24/2021 | 99202 | $275.00 | $163.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 1/27/2021 | 4/24/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $20.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/27/2021 | 4/24/2021 | 99202 | $275.00 | $108.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.G. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 1/27/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/27/2021 | 4/24/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | P.P. | 1/27/2021 | 4/24/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | P.P. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/27/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/27/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $34.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 1/27/2021 | 4/24/2021 | 99213 | $250.00 | $151.67 |
| | | D.R. | 1/27/2021 | 4/24/2021 | 99202 | $275.00 | $0.00 |
| | | D.R. | 1/27/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| | | D.R. | 1/27/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 1/28/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 1/28/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 1/28/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/29/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/29/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/29/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 1/29/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 1/29/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 1/29/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.A. | 1/30/2021 | 4/24/2021 | 99213 | $250.00 | $104.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.A. | 1/30/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Z.A. | 1/30/2021 | 4/24/2021 | 87426 | $94.38 | $15.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/30/2021 | 4/24/2021 | 99072 | $50.00 | $25.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/30/2021 | 4/24/2021 | 87426 | $94.38 | $47.80 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 1/30/2021 | 4/24/2021 | 99213 | $250.00 | $98.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/30/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/30/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 1/30/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 1/30/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 1/30/2021 | 4/24/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 1/30/2021 | 4/24/2021 | 99212 | $200.00 | $78.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/30/2021 | 4/24/2021 | 99212 | $200.00 | $129.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/30/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 1/30/2021 | 4/24/2021 | 87426 | $94.38 | $29.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/30/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/30/2021 | 4/24/2021 | 87426 | $94.38 | $17.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.G. | 1/30/2021 | 4/24/2021 | 99213 | $250.00 | $102.86 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.G. | 1/30/2021 | 4/24/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.G. | 1/30/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.G. | 1/30/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 1/30/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 1/30/2021 | 5/1/2021 | 99202 | $275.00 | $107.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 1/30/2021 | 5/1/2021 | 87426 | $94.38 | $21.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.O. | 1/30/2021 | 4/24/2021 | 87426 | $94.38 | $29.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.O. | 1/30/2021 | 4/24/2021 | 99212 | $200.00 | $129.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.O. | 1/30/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/31/2021 | 4/24/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/31/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/31/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 1/31/2021 | 4/24/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 1/31/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 1/31/2021 | 4/24/2021 | 99051 | $75.00 | $75.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 1/31/2021 | 4/24/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.C. | 1/31/2021 | 4/24/2021 | 99213 | $250.00 | $250.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 2/1/2021 | 5/1/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 2/1/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 2/1/2021 | 5/1/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 2/2/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 2/2/2021 | 4/24/2021 | 87426 | $94.38 | $54.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 2/2/2021 | 4/24/2021 | 99213 | $250.00 | $131.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 2/2/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 2/2/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 2/2/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $253.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 2/3/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 2/3/2021 | 5/15/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.D. | 2/3/2021 | 5/1/2021 | 99203 | $350.00 | $189.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.D. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.D. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $54.66 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $144.80 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.G. | 2/3/2021 | 5/1/2021 | 99213 | $250.00 | $250.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.G. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.G. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.G. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.J. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $106.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.J. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.J. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $23.12 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | M.K. | 2/3/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | M.K. | 2/3/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | M.K. | 2/3/2021 | 4/24/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.L. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $18.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.L. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $110.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.L. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $39.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 2/3/2021 | 5/1/2021 | 99212 | $200.00 | $63.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.M. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.N. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $35.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.N. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.N. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $93.85 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.P. | 2/3/2021 | 5/1/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.P. | 2/3/2021 | 5/1/2021 | 99072 | $100.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1841447380 | T.P. | 2/3/2021 | 5/1/2021 | 99213 | $250.00 | $227.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/3/2021 | 5/1/2021 | 99202 | $275.00 | $108.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $20.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 2/3/2021 | 5/1/2021 | 99213 | $250.00 | $85.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $35.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 2/3/2021 | 5/1/2021 | 99212 | $200.00 | $63.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $39.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| | | R.T. | 2/3/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | R.T. | 2/3/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/3/2021 | 5/1/2021 | 99203 | $350.00 | $300.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/3/2021 | 5/1/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/3/2021 | 5/1/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 2/4/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 2/4/2021 | 5/1/2021 | 87426 | $94.38 | $60.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.A. | 2/4/2021 | 5/1/2021 | 99212 | $200.00 | $98.07 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 2/4/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 2/4/2021 | 5/1/2021 | 99213 | $250.00 | $131.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 2/4/2021 | 5/1/2021 | 87426 | $94.38 | $54.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/4/2021 | 5/1/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/4/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/4/2021 | 5/1/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | C.F. | 2/4/2021 | 5/1/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | C.F. | 2/4/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | C.F. | 2/4/2021 | 5/1/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 2/4/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 2/4/2021 | 5/1/2021 | 87426 | $94.38 | $35.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 2/4/2021 | 5/1/2021 | 99213 | $250.00 | $85.14 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | L.S. | 2/4/2021 | 4/24/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | L.S. | 2/4/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | L.S. | 2/4/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 2/4/2021 | 4/24/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 2/4/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 2/4/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.V. | 2/4/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.V. | 2/4/2021 | 5/1/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.V. | 2/4/2021 | 5/1/2021 | 99212 | $200.00 | $64.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 2/5/2021 | 5/1/2021 | 87426 | $94.38 | $60.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 2/5/2021 | 5/1/2021 | 99212 | $200.00 | $98.07 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 2/5/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 2/5/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 2/5/2021 | 6/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 2/5/2021 | 5/1/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 2/5/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 2/5/2021 | 6/1/2021 | 99213 | $350.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.G. | 2/5/2021 | 5/1/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.G. | 2/5/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.G. | 2/5/2021 | 2/8/2021 | 99214 | $375.00 | $189.09 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.G. | 2/5/2021 | 2/8/2021 | 96372 | $100.00 | $42.33 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.G. | 2/5/2021 | 2/8/2021 | 87426 | $94.38 | $53.27 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 2/5/2021 | 5/1/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 2/5/2021 | 5/1/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 2/5/2021 | 5/1/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.I. | 2/5/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.I. | 2/5/2021 | 5/1/2021 | 87426 | $94.38 | $17.80 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.I. | 2/5/2021 | 5/1/2021 | 99203 | $350.00 | $137.73 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.P. | 2/5/2021 | 5/1/2021 | 99203 | $350.00 | $122.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.P. | 2/5/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.P. | 2/5/2021 | 5/1/2021 | 87426 | $94.38 | $33.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 2/5/2021 | 5/1/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 2/5/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.V. | 2/5/2021 | 5/1/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/5/2021 | 5/1/2021 | 99203 | $350.00 | $300.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/5/2021 | 5/1/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/5/2021 | 5/1/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 2/8/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 2/8/2021 | 6/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 2/8/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 2/8/2021 | 5/1/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 2/8/2021 | 6/1/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 2/8/2021 | 5/1/2021 | 99213 | $250.00 | $85.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 2/8/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 2/8/2021 | 5/1/2021 | 87426 | $94.38 | $35.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/8/2021 | 5/1/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/8/2021 | 5/1/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.V. | 2/8/2021 | 5/1/2021 | 99213 | $250.00 | $175.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 2/9/2021 | 4/24/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 2/9/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 2/9/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 2/9/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 2/9/2021 | 4/24/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 2/9/2021 | 4/24/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/9/2021 | 4/24/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/9/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/9/2021 | 4/30/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/9/2021 | 4/30/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/9/2021 | 4/30/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 2/9/2021 | 4/24/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.A. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.A. | 2/10/2021 | 5/1/2021 | 99203 | $350.00 | $189.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.A. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 2/10/2021 | 5/1/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $54.61 |

NPI # Key
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 2/10/2021 | 5/1/2021 | 99213 | $250.00 | $131.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/10/2021 | 5/1/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/10/2021 | 5/1/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $36.83 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 2/10/2021 | 5/1/2021 | 99212 | $200.00 | $122.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/10/2021 | 5/1/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.F. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.F. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $29.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.F. | 2/10/2021 | 5/1/2021 | 99203 | $350.00 | $210.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.I. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.I. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.I. | 2/10/2021 | 4/24/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 2/10/2021 | 5/1/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 2/10/2021 | 5/1/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 2/10/2021 | 5/1/2021 | 99202 | $275.00 | $107.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $21.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 2/10/2021 | 5/8/2021 | 99202 | $275.00 | $221.91 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 2/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.T. | 2/10/2021 | 5/8/2021 | 87426 | $94.38 | $35.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.W. | 2/10/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.W. | 2/10/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.W. | 2/10/2021 | 5/1/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.D. | 2/11/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.D. | 2/11/2021 | 4/24/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.D. | 2/11/2021 | 4/24/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.D. | 2/11/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.D. | 2/11/2021 | 4/24/2021 | 99213 | $250.00 | $157.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.D. | 2/11/2021 | 4/24/2021 | 87426 | $94.38 | $28.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.N. | 2/11/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.N. | 2/11/2021 | 4/24/2021 | 87426 | $94.38 | $28.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.N. | 2/11/2021 | 4/24/2021 | 99202 | $275.00 | $170.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 2/11/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 2/11/2021 | 4/24/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 2/11/2021 | 4/24/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 2/12/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 2/12/2021 | 5/1/2021 | 87426 | $94.38 | $54.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 2/12/2021 | 5/1/2021 | 99213 | $250.00 | $131.35 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 2/12/2021 | 4/24/2021 | 87426 | $94.38 | $27.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 2/12/2021 | 4/24/2021 | 99203 | $350.00 | $212.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.B. | 2/12/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 2/12/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 2/12/2021 | 5/1/2021 | 87426 | $94.38 | $55.21 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 2/12/2021 | 5/1/2021 | 99212 | $200.00 | $87.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 2/12/2021 | 4/24/2021 | 87426 | $94.38 | $31.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 2/12/2021 | 4/24/2021 | 99202 | $275.00 | $172.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 2/12/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 2/12/2021 | 5/1/2021 | 99213 | $250.00 | $85.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 2/12/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 2/12/2021 | 5/1/2021 | 87426 | $94.38 | $35.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 2/12/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 2/12/2021 | 4/24/2021 | 99202 | $275.00 | $103.51 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 2/12/2021 | 4/24/2021 | 87426 | $94.38 | $25.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/13/2021 | 4/24/2021 | 99202 | $275.00 | $147.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/13/2021 | 4/24/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/13/2021 | 4/24/2021 | 87426 | $94.38 | $44.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/13/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/15/2021 | 4/24/2021 | 99202 | $275.00 | $171.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/15/2021 | 4/24/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/15/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 2/16/2021 | 4/24/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 2/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 2/16/2021 | 4/24/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.V. | 2/16/2021 | 4/24/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.V. | 2/16/2021 | 4/24/2021 | 99202 | $275.00 | $99.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.V. | 2/16/2021 | 4/24/2021 | 87426 | $94.38 | $30.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.R. | 2/17/2021 | 5/1/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.R. | 2/17/2021 | 5/1/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.R. | 2/17/2021 | 5/1/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 2/18/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 2/18/2021 | 5/1/2021 | 87426 | $94.38 | $21.44 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 2/18/2021 | 5/1/2021 | 99213 | $250.00 | $99.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.N. | 2/18/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.N. | 2/18/2021 | 5/1/2021 | 99202 | $275.00 | $107.07 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.N. | 2/18/2021 | 5/1/2021 | 87426 | $94.38 | $22.22 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 2/18/2021 | 5/1/2021 | 87426 | $94.38 | $15.75 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 2/18/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.S. | 2/18/2021 | 5/1/2021 | 99213 | $250.00 | $104.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 2/18/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 2/18/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.S. | 2/18/2021 | 5/1/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/18/2021 | 5/1/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/18/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/18/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/18/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/18/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 2/18/2021 | 5/1/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 2/20/2021 | 5/1/2021 | 87426 | $94.38 | $22.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 2/20/2021 | 5/1/2021 | 99213 | $250.00 | $98.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 2/20/2021 | 5/1/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 2/20/2021 | 5/1/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 2/20/2021 | 5/1/2021 | 87426 | $94.38 | $26.90 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 2/20/2021 | 5/1/2021 | 99212 | $200.00 | $76.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.G. | 2/20/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 2/21/2021 | 5/1/2021 | 99203 | $350.00 | $189.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 2/21/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 2/21/2021 | 5/1/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 2/21/2021 | 5/1/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/22/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/22/2021 | 5/1/2021 | 87426 | $94.38 | $28.49 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/22/2021 | 5/1/2021 | 99213 | $250.00 | $157.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.L. | 2/22/2021 | 5/1/2021 | 99203 | $350.00 | $136.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.L. | 2/22/2021 | 5/1/2021 | 87426 | $94.38 | $19.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.L. | 2/22/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 2/22/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 2/22/2021 | 5/1/2021 | 87426 | $94.38 | $21.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.M. | 2/22/2021 | 5/1/2021 | 99202 | $275.00 | $107.64 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 2/22/2021 | 5/1/2021 | 99202 | $275.00 | $93.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 2/22/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 2/22/2021 | 5/1/2021 | 87426 | $94.38 | $35.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 2/23/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 2/23/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 2/23/2021 | 5/8/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 2/23/2021 | 5/1/2021 | 87426 | $94.38 | $39.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 2/23/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.L. | 2/23/2021 | 5/1/2021 | 99212 | $200.00 | $63.56 |
| INTEGRATED WELLNESS MEDICINE | | V.L. | 2/23/2021 | 5/1/2021 | 99202 | $275.00 | $140.76 |
| INTEGRATED WELLNESS MEDICINE | | V.L. | 2/23/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | V.L. | 2/23/2021 | 5/1/2021 | 87426 | $94.38 | $25.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 2/23/2021 | 7/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 2/23/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 2/23/2021 | 5/1/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 2/23/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 2/23/2021 | 7/8/2021 | 99212 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/24/2021 | 5/8/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/24/2021 | 5/8/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $47.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 2/24/2021 | 5/8/2021 | 99212 | $200.00 | $100.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/24/2021 | 5/8/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 2/24/2021 | 5/8/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 2/24/2021 | 5/8/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 2/24/2021 | 5/8/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.M. | 2/24/2021 | 5/8/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.P. | 2/24/2021 | 5/8/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.P. | 2/24/2021 | 5/8/2021 | 99213 | $250.00 | $227.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $29.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 2/24/2021 | 5/8/2021 | 99203 | $350.00 | $193.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 2/24/2021 | 5/8/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | R.V. | 2/24/2021 | 5/8/2021 | 99213 | $250.00 | $127.28 |
| INTEGRATED WELLNESS MEDICINE | | R.V. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | R.V. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 2/24/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 2/24/2021 | 5/8/2021 | 87426 | $94.38 | $20.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.W. | 2/24/2021 | 5/8/2021 | 99212 | $200.00 | $82.96 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 2/25/2021 | 5/11/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 2/25/2021 | 5/11/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 2/25/2021 | 5/11/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 2/25/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 2/25/2021 | 5/8/2021 | 99213 | $250.00 | $103.23 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.D. | 2/25/2021 | 5/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 2/25/2021 | 5/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 2/25/2021 | 5/8/2021 | 99213 | $250.00 | $69.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 2/25/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 2/25/2021 | 5/8/2021 | 99202 | $275.00 | $99.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 2/25/2021 | 5/8/2021 | 87426 | $94.38 | $30.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 2/25/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | D.P. | 2/25/2021 | 6/14/2021 | 99213 | $350.00 | $175.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 2/25/2021 | 5/8/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | D.P. | 2/25/2021 | 6/14/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 2/25/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.P. | 2/25/2021 | 5/8/2021 | 87426 | $94.38 | $33.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 2/26/2021 | 5/1/2021 | 99212 | $200.00 | $64.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 2/26/2021 | 5/1/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 2/26/2021 | 5/1/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 2/26/2021 | 5/1/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 2/26/2021 | 5/12/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 2/26/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 2/26/2021 | 5/12/2021 | 99213 | $350.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 2/26/2021 | 5/1/2021 | 99202 | $275.00 | $93.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 2/26/2021 | 5/1/2021 | 87426 | $94.38 | $35.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 2/26/2021 | 5/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 2/27/2021 | 5/8/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 2/27/2021 | 5/8/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 2/27/2021 | 5/8/2021 | 99051 | $75.00 | $75.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 2/27/2021 | 5/8/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 2/27/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 2/27/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 2/27/2021 | 5/8/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 2/27/2021 | 5/8/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.V. | 2/27/2021 | 5/8/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.V. | 2/27/2021 | 5/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.V. | 2/27/2021 | 5/8/2021 | 99212 | $200.00 | $64.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 2/28/2021 | 5/8/2021 | 99213 | $250.00 | $148.86 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 2/28/2021 | 5/8/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 2/28/2021 | 5/8/2021 | 87426 | $94.38 | $33.66 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 2/28/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| | | R.N. | 3/1/2021 | 5/8/2021 | 99202 | $275.00 | $0.00 |
| | | R.N. | 3/1/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| | | R.N. | 3/1/2021 | 5/8/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 3/1/2021 | 5/8/2021 | 99212 | $200.00 | $63.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 3/1/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 3/1/2021 | 5/8/2021 | 87426 | $94.38 | $39.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 3/2/2021 | 5/8/2021 | 87426 | $94.38 | $23.48 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 3/2/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.A. | 3/2/2021 | 5/8/2021 | 99202 | $275.00 | $142.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 3/2/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 3/2/2021 | 5/8/2021 | 99202 | $275.00 | $99.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 3/2/2021 | 5/8/2021 | 87426 | $94.38 | $30.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 3/3/2021 | 5/8/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 3/3/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 3/3/2021 | 5/17/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 3/3/2021 | 5/8/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 3/3/2021 | 5/17/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.A. | 3/3/2021 | 5/17/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 3/3/2021 | 5/8/2021 | 99203 | $350.00 | $122.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 3/3/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.L. | 3/3/2021 | 5/8/2021 | 87426 | $94.38 | $33.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 3/3/2021 | 5/8/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 3/3/2021 | 5/8/2021 | 99072 | $50.00 | $50.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 3/3/2021 | 5/8/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.O. | 3/3/2021 | 5/8/2021 | 87426 | $94.38 | $33.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.O. | 3/3/2021 | 5/8/2021 | 99203 | $350.00 | $122.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.O. | 3/3/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Q. | 3/3/2021 | 5/8/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Q. | 3/3/2021 | 5/17/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Q. | 3/3/2021 | 5/17/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Q. | 3/3/2021 | 5/17/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Q. | 3/3/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.Q. | 3/3/2021 | 5/8/2021 | 87426 | $94.38 | $35.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 3/4/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.V. | 3/4/2021 | 5/15/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | R.V. | 3/4/2021 | 5/15/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | R.V. | 3/4/2021 | 5/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 3/5/2021 | 5/15/2021 | 99212 | $200.00 | $129.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 3/5/2021 | 5/15/2021 | 87426 | $94.38 | $29.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 3/5/2021 | 5/15/2021 | 87426 | $94.38 | $28.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.C. | 3/5/2021 | 5/15/2021 | 99213 | $250.00 | $143.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 3/5/2021 | 5/15/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 3/5/2021 | 5/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.R. | 3/5/2021 | 5/15/2021 | 87426 | $94.38 | $28.29 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.R. | 3/5/2021 | 5/15/2021 | 99202 | $275.00 | $156.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 3/7/2021 | 5/15/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 3/7/2021 | 5/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 3/7/2021 | 5/15/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.M. | 3/8/2021 | 5/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.M. | 3/8/2021 | 5/15/2021 | 99203 | $350.00 | $228.17 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 3/8/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 3/8/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 3/8/2021 | 5/15/2021 | 99202 | $275.00 | $82.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 3/8/2021 | 5/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 3/8/2021 | 5/15/2021 | 99213 | $250.00 | $149.69 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.R. | 3/8/2021 | 5/15/2021 | 87426 | $94.38 | $22.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/8/2021 | 5/15/2021 | 99213 | $250.00 | $145.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/8/2021 | 5/15/2021 | 87426 | $94.38 | $26.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 3/8/2021 | 5/15/2021 | 87426 | $94.38 | $26.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 3/8/2021 | 5/15/2021 | 99213 | $250.00 | $145.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 3/9/2021 | 5/15/2021 | 87426 | $94.38 | $33.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 3/9/2021 | 5/15/2021 | 99212 | $200.00 | $113.44 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 3/9/2021 | 5/15/2021 | 99213 | $250.00 | $143.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.S. | 3/9/2021 | 5/15/2021 | 87426 | $94.38 | $28.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 3/9/2021 | 5/15/2021 | 87426 | $94.38 | $28.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.W. | 3/9/2021 | 5/15/2021 | 99213 | $250.00 | $143.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.B. | 3/10/2021 | 5/15/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.B. | 3/10/2021 | 5/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/10/2021 | 5/8/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/10/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/10/2021 | 5/8/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/10/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 3/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 3/10/2021 | 5/8/2021 | 99213 | $250.00 | $99.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 3/10/2021 | 5/8/2021 | 87426 | $94.38 | $21.44 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 3/10/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 3/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 3/10/2021 | 5/8/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 3/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 3/10/2021 | 5/8/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 3/10/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 3/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 3/10/2021 | 5/8/2021 | 99212 | $200.00 | $74.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 3/10/2021 | 5/8/2021 | 87426 | $94.38 | $29.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 3/10/2021 | 5/8/2021 | 99213 | $250.00 | $150.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 3/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 3/10/2021 | 5/8/2021 | 87426 | $94.38 | $32.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/10/2021 | 5/8/2021 | 99212 | $200.00 | $108.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/10/2021 | 5/8/2021 | 87426 | $94.38 | $41.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/10/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.B. | 3/11/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.B. | 3/11/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 3/11/2021 | 5/21/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 3/11/2021 | 5/21/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 3/12/2021 | 5/21/2021 | 99202 | $275.00 | $160.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 3/12/2021 | 5/21/2021 | 87426 | $94.38 | $35.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $36.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 3/13/2021 | 5/21/2021 | 99212 | $200.00 | $119.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 3/13/2021 | 6/4/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 3/13/2021 | 6/4/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 3/13/2021 | 6/4/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 3/13/2021 | 5/21/2021 | 99212 | $200.00 | $120.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.M. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $35.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 3/13/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.M. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 3/13/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.O. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.O. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.O. | 3/13/2021 | 5/21/2021 | 99213 | $250.00 | $113.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 3/13/2021 | 5/21/2021 | 99202 | $275.00 | $147.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $36.72 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.P. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $23.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 3/13/2021 | 5/21/2021 | 99213 | $250.00 | $150.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $32.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 3/13/2021 | 5/21/2021 | 99202 | $275.00 | $147.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $36.72 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $23.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/13/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/13/2021 | 5/21/2021 | 87426 | $94.38 | $27.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/13/2021 | 5/21/2021 | 99213 | $250.00 | $154.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $33.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.D. | 3/15/2021 | 5/15/2021 | 99212 | $200.00 | $113.44 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 3/15/2021 | 5/15/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.G. | 3/15/2021 | 5/15/2021 | 99212 | $200.00 | $113.09 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | A.G. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $34.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.G. | 3/15/2021 | 5/15/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | V.J. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $28.61 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1619036738 | V.J. | 3/15/2021 | 5/15/2021 | 99213 | $250.00 | $143.58 |
| | | S.J. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| | | S.J. | 3/15/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.K. | 3/15/2021 | 5/15/2021 | 99212 | $200.00 | $113.44 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.K. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $33.75 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.L. | 3/15/2021 | 5/21/2021 | 87426 | $94.38 | $30.33 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.L. | 3/15/2021 | 5/21/2021 | 99213 | $250.00 | $152.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.O. | 3/15/2021 | 5/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.O. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.O. | 3/15/2021 | 5/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.O. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.O. | 3/15/2021 | 5/15/2021 | 99203 | $350.00 | $139.44 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.O. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.P. | 3/15/2021 | 5/15/2021 | 99202 | $275.00 | $171.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 3/15/2021 | 5/15/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.S. | 3/15/2021 | 7/8/2021 | 99213 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $22.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 3/15/2021 | 5/15/2021 | 99203 | $350.00 | $177.09 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.U. | 3/15/2021 | 5/15/2021 | 99202 | $275.00 | $171.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.U. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $28.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.W. | 3/15/2021 | 5/15/2021 | 99203 | $350.00 | $196.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.W. | 3/15/2021 | 5/15/2021 | 87426 | $94.38 | $25.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 3/18/2021 | 5/21/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.B. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $42.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.C. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.C. | 3/18/2021 | 5/21/2021 | 99202 | $275.00 | $82.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 3/18/2021 | 5/21/2021 | 99202 | $275.00 | $162.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $29.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.K. | 3/18/2021 | 5/21/2021 | 99202 | $275.00 | $168.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.K. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $27.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 3/18/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 3/18/2021 | 5/21/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 3/18/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $34.34 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 3/18/2021 | 5/21/2021 | 99212 | $200.00 | $121.68 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 3/18/2021 | 5/21/2021 | 99202 | $275.00 | $82.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 3/18/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.O. | 3/21/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.O. | 3/21/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.O. | 3/21/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| | | T.A. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| | | T.A. | 3/22/2021 | 5/15/2021 | 99203 | $350.00 | $0.00 |
| | | T.A. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| | | T.A. | 3/22/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $26.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 3/22/2021 | 5/15/2021 | 99213 | $250.00 | $145.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $28.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 3/22/2021 | 5/15/2021 | 99213 | $250.00 | $143.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 3/22/2021 | 5/26/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.D. | 3/22/2021 | 5/26/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 3/22/2021 | 5/15/2021 | 99203 | $350.00 | $196.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $25.43 |
| | | J.M. | 3/22/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| | | J.M. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| | | G.M. | 3/22/2021 | 5/15/2021 | 99212 | $200.00 | $0.00 |
| | | G.M. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| | | M.T. | 3/22/2021 | 5/15/2021 | 99212 | $200.00 | $0.00 |
| | | M.T. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| | | M.V. | 3/22/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| | | M.V. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| | | E.W. | 3/22/2021 | 5/15/2021 | 87426 | $94.38 | $0.00 |
| | | E.W. | 3/22/2021 | 5/15/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 3/23/2021 | 5/21/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.D. | 3/23/2021 | 5/21/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 3/23/2021 | 5/15/2021 | 99202 | $275.00 | $137.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 3/23/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 3/23/2021 | 5/21/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.H. | 3/23/2021 | 5/21/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.L. | 3/23/2021 | 5/15/2021 | 99212 | $200.00 | $113.44 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.L. | 3/23/2021 | 5/15/2021 | 87426 | $94.38 | $33.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.R. | 3/23/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.R. | 3/23/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 3/24/2021 | 5/21/2021 | 99203 | $350.00 | $126.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | P.B. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/24/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/24/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $29.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 3/24/2021 | 5/21/2021 | 99213 | $250.00 | $149.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 3/24/2021 | 5/21/2021 | 99202 | $275.00 | $181.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $0.00 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 3/24/2021 | 5/21/2021 | 99212 | $200.00 | $117.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $35.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 3/24/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 3/24/2021 | 5/21/2021 | 99202 | $275.00 | $165.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $29.99 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 3/24/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.J. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.L. | 3/24/2021 | 5/31/2021 | 99212 | $200.00 | $64.11 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.L. | 3/24/2021 | 5/31/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $29.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 3/24/2021 | 5/21/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 3/24/2021 | 5/21/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.O. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $32.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.O. | 3/24/2021 | 5/21/2021 | 99202 | $275.00 | $163.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $42.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.S. | 3/24/2021 | 5/21/2021 | 99212 | $200.00 | $108.00 |
| | | D.Y. | 3/24/2021 | 5/21/2021 | 99202 | $275.00 | $0.00 |
| | | D.Y. | 3/24/2021 | 5/21/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 3/25/2021 | 5/21/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 3/25/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 3/25/2021 | 5/21/2021 | 87426 | $94.38 | $29.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 3/25/2021 | 5/21/2021 | 99213 | $250.00 | $149.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 3/25/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.F. | 3/25/2021 | 5/21/2021 | 99212 | $200.00 | $78.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 3/25/2021 | 5/21/2021 | 99202 | $275.00 | $129.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 3/25/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 3/25/2021 | 5/21/2021 | 99202 | $275.00 | $147.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 3/25/2021 | 5/21/2021 | 87426 | $94.38 | $44.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.M. | 3/25/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.M. | 3/25/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.O. | 3/25/2021 | 5/21/2021 | 99202 | $275.00 | $160.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.O. | 3/25/2021 | 5/21/2021 | 87426 | $94.38 | $35.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 3/25/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 3/25/2021 | 5/21/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | D.S. | 3/25/2021 | 6/21/2021 | 86328 | $101.00 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.S. | 3/25/2021 | 5/21/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.S. | 3/25/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | | T.S. | 3/25/2021 | 6/21/2021 | 86328 | $101.00 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 3/26/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 3/26/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 3/26/2021 | 6/1/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 3/26/2021 | 6/1/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 3/26/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 3/26/2021 | 5/15/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 3/26/2021 | 5/15/2021 | 99202 | $275.00 | $81.37 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $53.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 3/26/2021 | 5/21/2021 | 99202 | $275.00 | $162.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $29.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.L. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $43.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.L. | 3/26/2021 | 5/21/2021 | 99203 | $350.00 | $183.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 3/26/2021 | 5/21/2021 | 99212 | $200.00 | $200.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 3/26/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 3/26/2021 | 5/21/2021 | 99203 | $350.00 | $208.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 3/26/2021 | 5/21/2021 | 87426 | $94.38 | $26.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 3/27/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 3/27/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 3/27/2021 | 5/21/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.V. | 3/27/2021 | 5/21/2021 | 99203 | $350.00 | $208.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.V. | 3/27/2021 | 5/21/2021 | 87426 | $94.38 | $26.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.V. | 3/27/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/28/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/28/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 3/28/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.N. | 3/28/2021 | 5/21/2021 | 99203 | $350.00 | $208.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.N. | 3/28/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.N. | 3/28/2021 | 5/21/2021 | 87426 | $94.38 | $26.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 3/29/2021 | 5/21/2021 | 99203 | $350.00 | $186.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.C. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $44.41 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 3/29/2021 | 5/21/2021 | 99212 | $200.00 | $124.84 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $28.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 3/29/2021 | 5/21/2021 | 99203 | $350.00 | $208.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.D. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $26.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 3/29/2021 | 5/15/2021 | 99203 | $350.00 | $303.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.L. | 3/29/2021 | 5/15/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.L. | 3/29/2021 | 5/31/2021 | 99213 | $250.00 | $103.23 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | B.L. | 3/29/2021 | 5/31/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.L. | 3/29/2021 | 5/21/2021 | 99202 | $275.00 | $168.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.L. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $27.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 3/29/2021 | 5/29/2021 | 87426 | $94.38 | $28.25 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 3/29/2021 | 5/29/2021 | 99202 | $275.00 | $171.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 3/29/2021 | 5/21/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 3/29/2021 | 5/21/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.S. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | L.S. | 3/29/2021 | 5/21/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | L.S. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 3/29/2021 | 5/21/2021 | 99212 | $200.00 | $78.03 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 3/29/2021 | 5/21/2021 | 99213 | $250.00 | $154.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $27.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 3/29/2021 | 5/21/2021 | 99212 | $200.00 | $94.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $44.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 3/29/2021 | 5/21/2021 | 99212 | $200.00 | $94.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 3/29/2021 | 5/21/2021 | 87426 | $94.38 | $44.26 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.K. | 3/30/2021 | 5/21/2021 | 87426 | $94.38 | $43.28 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | H.K. | 3/30/2021 | 5/21/2021 | 99202 | $275.00 | $119.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.M. | 3/30/2021 | 5/21/2021 | 99203 | $350.00 | $208.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.M. | 3/30/2021 | 5/21/2021 | 87426 | $94.38 | $26.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.P. | 3/30/2021 | 5/21/2021 | 99202 | $275.00 | $168.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.P. | 3/30/2021 | 5/21/2021 | 87426 | $94.38 | $27.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.A. | 3/31/2021 | 5/21/2021 | 99202 | $275.00 | $121.06 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.A. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $43.94 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.A. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.A. | 3/31/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.B. | 3/31/2021 | 5/21/2021 | 99212 | $200.00 | $124.84 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.B. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $28.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 3/31/2021 | 5/21/2021 | 99203 | $350.00 | $208.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $26.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 3/31/2021 | 5/21/2021 | 99212 | $200.00 | $124.84 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.C. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $28.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 3/31/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 3/31/2021 | 5/21/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 3/31/2021 | 5/21/2021 | 99202 | $275.00 | $168.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.D. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $27.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $29.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 3/31/2021 | 5/21/2021 | 99213 | $250.00 | $149.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 3/31/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.K. | 3/31/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 3/31/2021 | 5/21/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | J.L. | 3/31/2021 | 6/21/2021 | 99212 | $275.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.M. | 3/31/2021 | 5/21/2021 | 99202 | $275.00 | $184.93 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.M. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $94.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 3/31/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 3/31/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 3/31/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.S. | 3/31/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 4/1/2021 | 5/29/2021 | 99212 | $200.00 | $127.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 4/1/2021 | 5/29/2021 | 87426 | $94.38 | $28.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.C. | 4/1/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.C. | 4/1/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 4/1/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 4/1/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 4/1/2021 | 5/21/2021 | 99203 | $350.00 | $228.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 4/1/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/1/2021 | 5/29/2021 | 99203 | $350.00 | $204.66 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/1/2021 | 5/29/2021 | 87426 | $94.38 | $30.86 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.O. | 4/1/2021 | 6/10/2021 | 86328 | $101.00 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.O. | 4/1/2021 | 5/29/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | O.O. | 4/1/2021 | 5/29/2021 | 99212 | $200.00 | $70.52 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 4/1/2021 | 5/29/2021 | 99212 | $200.00 | $127.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.V. | 4/1/2021 | 5/29/2021 | 87426 | $94.38 | $37.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 4/2/2021 | 5/21/2021 | 87426 | $94.38 | $35.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.A. | 4/2/2021 | 5/21/2021 | 99212 | $200.00 | $117.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 4/2/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 4/2/2021 | 5/21/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 4/2/2021 | 5/21/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 4/2/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 4/2/2021 | 5/29/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.F. | 4/2/2021 | 5/29/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 4/2/2021 | 5/21/2021 | 99213 | $250.00 | $162.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | W.H. | 4/2/2021 | 5/21/2021 | 87426 | $94.38 | $27.19 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 4/2/2021 | 5/21/2021 | 87426 | $94.38 | $30.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.M. | 4/2/2021 | 5/21/2021 | 99212 | $200.00 | $125.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 4/3/2021 | 5/21/2021 | 99212 | $200.00 | $109.97 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 4/3/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.G. | 4/3/2021 | 5/21/2021 | 87426 | $94.38 | $43.10 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 4/3/2021 | 5/21/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 4/3/2021 | 5/21/2021 | 87426 | $94.38 | $30.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.T. | 4/3/2021 | 5/21/2021 | 99212 | $200.00 | $125.62 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/4/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/4/2021 | 5/8/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/4/2021 | 5/8/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/4/2021 | 5/8/2021 | 99202 | $275.00 | $124.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/4/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/4/2021 | 6/1/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/4/2021 | 6/1/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/4/2021 | 5/8/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/4/2021 | 6/1/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/4/2021 | 6/1/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.N. | 4/4/2021 | 5/8/2021 | 99072 | $50.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.N. | 4/4/2021 | 5/8/2021 | 99212 | $200.00 | $82.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.N. | 4/4/2021 | 5/8/2021 | 87426 | $94.38 | $20.08 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 4/5/2021 | 5/21/2021 | 99203 | $350.00 | $350.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.A. | 4/5/2021 | 5/21/2021 | 87426 | $94.38 | $94.38 |
| | | D.H. | 4/5/2021 | 5/21/2021 | 99212 | $200.00 | $0.00 |
| | | D.H. | 4/5/2021 | 5/21/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 4/5/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.P. | 4/5/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 4/5/2021 | 5/21/2021 | 99203 | $350.00 | $85.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.R. | 4/5/2021 | 5/21/2021 | 87426 | $94.38 | $28.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 4/5/2021 | 5/29/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.R. | 4/5/2021 | 5/29/2021 | 86328 | $101.00 | $101.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.R. | 4/5/2021 | 5/29/2021 | 99202 | $275.00 | $275.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.R. | 4/5/2021 | 5/29/2021 | 86328 | $101.00 | $101.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 4/5/2021 | 5/21/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.T. | 4/5/2021 | 5/21/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 4/5/2021 | 5/29/2021 | 87426 | $94.38 | $90.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.W. | 4/5/2021 | 5/29/2021 | 99212 | $200.00 | $96.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.C. | 4/6/2021 | 5/29/2021 | 99203 | $350.00 | $208.57 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.C. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $26.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $27.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 4/6/2021 | 5/29/2021 | 99202 | $275.00 | $168.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/6/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/6/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 4/6/2021 | 5/29/2021 | 99212 | $200.00 | $119.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $36.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 4/6/2021 | 5/29/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 4/6/2021 | 5/29/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.K. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.K. | 4/6/2021 | 5/29/2021 | 99202 | $275.00 | $116.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.K. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $42.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 4/6/2021 | 5/29/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 4/6/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.A. | 4/7/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.A. | 4/7/2021 | 5/29/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 4/7/2021 | 5/29/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.C. | 4/7/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 4/7/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.F. | 4/7/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 4/7/2021 | 5/29/2021 | 99203 | $350.00 | $219.32 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 4/7/2021 | 5/29/2021 | 87426 | $94.38 | $30.68 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.V. | 4/7/2021 | 5/29/2021 | 99203 | $350.00 | $265.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.V. | 4/7/2021 | 5/29/2021 | 87426 | $94.38 | $34.33 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 4/8/2021 | 5/29/2021 | 99202 | $275.00 | $163.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 4/8/2021 | 5/29/2021 | 87426 | $94.38 | $32.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.K. | 4/8/2021 | 5/29/2021 | 99213 | $250.00 | $150.05 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.K. | 4/8/2021 | 5/29/2021 | 87426 | $94.38 | $32.47 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.F. | 4/9/2021 | 5/29/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | B.F. | 4/9/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 4/9/2021 | 5/29/2021 | 99202 | $275.00 | $119.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.F. | 4/9/2021 | 5/29/2021 | 87426 | $94.38 | $40.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 4/9/2021 | 5/29/2021 | 87426 | $94.38 | $34.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 4/9/2021 | 5/29/2021 | 99212 | $200.00 | $115.60 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 4/9/2021 | 5/29/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.L. | 4/9/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.R. | 4/9/2021 | 5/31/2021 | 99212 | $200.00 | $64.11 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | G.R. | 4/9/2021 | 5/31/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/10/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/10/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/10/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/10/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/10/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/10/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | | J.F. | 4/10/2021 | 5/29/2021 | 99213 | $250.00 | $152.20 |
| INTEGRATED WELLNESS MEDICINE | | J.F. | 4/10/2021 | 5/29/2021 | 87426 | $94.38 | $30.33 |
| INTEGRATED WELLNESS MEDICINE | | J.F. | 4/10/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 4/10/2021 | 5/29/2021 | 87426 | $94.38 | $36.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 4/10/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.F. | 4/10/2021 | 5/29/2021 | 99212 | $200.00 | $119.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 4/10/2021 | 5/29/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 4/10/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.F. | 4/10/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 4/10/2021 | 5/29/2021 | 99212 | $200.00 | $115.40 |

NPI # Key
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 4/10/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.L. | 4/10/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | M.V. | 4/10/2021 | 5/29/2021 | 99213 | $250.00 | $208.46 |
| INTEGRATED WELLNESS MEDICINE | | M.V. | 4/10/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | M.V. | 4/10/2021 | 5/29/2021 | 87426 | $94.38 | $41.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.F. | 4/12/2021 | 5/29/2021 | 87426 | $94.38 | $36.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.F. | 4/12/2021 | 5/29/2021 | 99212 | $200.00 | $119.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.J. | 4/12/2021 | 6/1/2021 | 99202 | $275.00 | $151.25 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.J. | 4/12/2021 | 6/1/2021 | 87426 | $94.38 | $44.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.F. | 4/13/2021 | 5/29/2021 | 87426 | $94.38 | $36.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.F. | 4/13/2021 | 5/29/2021 | 99212 | $200.00 | $119.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.G. | 4/13/2021 | 5/29/2021 | 87426 | $94.38 | $27.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.G. | 4/13/2021 | 5/29/2021 | 99212 | $200.00 | $99.16 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 4/13/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 4/13/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 4/13/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 4/13/2021 | 5/29/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 4/13/2021 | 5/29/2021 | 99212 | $200.00 | $134.87 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.S. | 4/13/2021 | 5/29/2021 | 87426 | $94.38 | $40.13 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.A. | 4/14/2021 | 5/29/2021 | 99212 | $200.00 | $127.24 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.A. | 4/14/2021 | 5/29/2021 | 87426 | $94.38 | $28.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 4/14/2021 | 5/29/2021 | 87426 | $94.38 | $36.15 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 4/14/2021 | 5/29/2021 | 99212 | $200.00 | $119.88 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 4/14/2021 | 6/4/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.D. | 4/14/2021 | 6/4/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 4/14/2021 | 5/29/2021 | 99202 | $275.00 | $168.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 4/14/2021 | 5/29/2021 | 87426 | $94.38 | $27.65 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 4/14/2021 | 5/29/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.T. | 4/14/2021 | 5/29/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 4/16/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.M. | 4/16/2021 | 5/29/2021 | 99212 | $200.00 | $49.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.P. | 4/16/2021 | 5/29/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.P. | 4/16/2021 | 5/29/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 4/19/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 4/19/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 4/19/2021 | 5/29/2021 | 99203 | $350.00 | $206.75 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.G. | 4/19/2021 | 5/29/2021 | 87426 | $94.38 | $28.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.I. | 4/19/2021 | 5/29/2021 | 99213 | $250.00 | $132.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.I. | 4/19/2021 | 5/29/2021 | 87426 | $94.38 | $50.02 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 4/19/2021 | 5/29/2021 | 99203 | $350.00 | $219.46 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.R. | 4/19/2021 | 5/29/2021 | 87426 | $94.38 | $30.54 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 4/19/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.R. | 4/19/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 4/21/2021 | 5/29/2021 | 99203 | $350.00 | $190.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.C. | 4/21/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 4/21/2021 | 6/5/2021 | 99202 | $275.00 | $147.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.V. | 4/21/2021 | 6/5/2021 | 87426 | $94.38 | $26.60 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 4/21/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.W. | 4/21/2021 | 5/29/2021 | 99212 | $200.00 | $70.52 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.F. | 4/22/2021 | 5/31/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1619036738 | J.F. | 4/22/2021 | 5/31/2021 | 99212 | $200.00 | $64.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.I. | 4/22/2021 | 5/29/2021 | 99213 | $250.00 | $154.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.I. | 4/22/2021 | 5/29/2021 | 87426 | $94.38 | $27.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/23/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 4/23/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.I. | 4/23/2021 | 5/29/2021 | 87426 | $94.38 | $30.33 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.I. | 4/23/2021 | 5/29/2021 | 99213 | $250.00 | $152.20 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 4/23/2021 | 5/29/2021 | 99213 | $250.00 | $171.38 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.S. | 4/23/2021 | 5/29/2021 | 87426 | $94.38 | $28.62 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.A. | 4/24/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.A. | 4/24/2021 | 5/29/2021 | 99213 | $250.00 | $154.56 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.A. | 4/24/2021 | 5/29/2021 | 87426 | $94.38 | $27.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 4/24/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 4/24/2021 | 5/29/2021 | 87426 | $94.38 | $27.96 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | S.G. | 4/24/2021 | 5/29/2021 | 99213 | $250.00 | $154.56 |
| INTEGRATED WELLNESS MEDICINE | | D.N. | 4/24/2021 | 5/29/2021 | 99213 | $250.00 | $152.20 |
| INTEGRATED WELLNESS MEDICINE | | D.N. | 4/24/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | D.N. | 4/24/2021 | 5/29/2021 | 87426 | $94.38 | $30.33 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 4/24/2021 | 5/29/2021 | 99212 | $200.00 | $103.77 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 4/24/2021 | 5/29/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.R. | 4/24/2021 | 5/29/2021 | 87426 | $94.38 | $28.70 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 4/26/2021 | 5/29/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | V.I. | 4/26/2021 | 5/29/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 4/26/2021 | 5/29/2021 | 99203 | $350.00 | $221.39 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | K.S. | 4/26/2021 | 5/29/2021 | 87426 | $94.38 | $28.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 4/26/2021 | 5/29/2021 | 99212 | $200.00 | $118.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.W. | 4/26/2021 | 5/29/2021 | 87426 | $94.38 | $56.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 4/27/2021 | 5/29/2021 | 99213 | $250.00 | $156.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.M. | 4/27/2021 | 5/29/2021 | 87426 | $94.38 | $26.12 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 4/28/2021 | 6/5/2021 | 87426 | $94.38 | $29.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 4/28/2021 | 6/5/2021 | 99213 | $250.00 | $160.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 4/28/2021 | 6/5/2021 | 99212 | $200.00 | $136.48 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 4/28/2021 | 6/5/2021 | 87426 | $94.38 | $38.52 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 4/28/2021 | 6/5/2021 | 99202 | $275.00 | $160.76 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 4/28/2021 | 6/5/2021 | 87426 | $94.38 | $35.01 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 4/28/2021 | 6/5/2021 | 99212 | $200.00 | $142.72 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | D.C. | 4/28/2021 | 6/5/2021 | 87426 | $94.38 | $32.28 |

NPI# Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/28/2021 | 6/5/2021 | 99213 | $250.00 | $160.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 4/28/2021 | 6/5/2021 | 87426 | $94.38 | $29.11 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.N. | 4/28/2021 | 6/5/2021 | 99202 | $275.00 | $149.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | C.N. | 4/28/2021 | 6/5/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 5/1/2021 | 6/11/2021 | 99051 | $75.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 5/1/2021 | 6/11/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.M. | 5/1/2021 | 6/11/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 5/2/2021 | 6/11/2021 | 99202 | $275.00 | $136.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.G. | 5/2/2021 | 6/11/2021 | 87426 | $94.38 | $22.43 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 5/3/2021 | 6/5/2021 | 99212 | $200.00 | $115.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.C. | 5/3/2021 | 6/5/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 5/4/2021 | 6/5/2021 | 87426 | $94.38 | $38.52 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.C. | 5/4/2021 | 6/5/2021 | 99212 | $200.00 | $136.48 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.C. | 5/4/2021 | 6/5/2021 | 87426 | $94.38 | $29.99 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.C. | 5/4/2021 | 6/5/2021 | 99202 | $275.00 | $165.78 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 5/4/2021 | 6/5/2021 | 99202 | $275.00 | $124.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.H. | 5/4/2021 | 6/5/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.L. | 5/4/2021 | 6/5/2021 | 99202 | $275.00 | $124.61 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.L. | 5/4/2021 | 6/5/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 5/4/2021 | 6/5/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | E.M. | 5/4/2021 | 6/5/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 5/4/2021 | 6/5/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 5/4/2021 | 6/5/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 5/4/2021 | 6/5/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 5/4/2021 | 6/5/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 5/4/2021 | 6/5/2021 | 99213 | $250.00 | $154.85 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 5/4/2021 | 6/5/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 5/5/2021 | 6/5/2021 | 87426 | $94.38 | $26.60 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.B. | 5/5/2021 | 6/5/2021 | 99203 | $350.00 | $195.59 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 5/5/2021 | 6/5/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 5/5/2021 | 6/5/2021 | 99213 | $250.00 | $154.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 5/7/2021 | 6/5/2021 | 87426 | $94.38 | $35.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 5/7/2021 | 6/5/2021 | 99212 | $200.00 | $126.67 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 5/12/2021 | 6/11/2021 | 99212 | $200.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.M. | 5/12/2021 | 6/11/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 5/13/2021 | 6/11/2021 | 99213 | $250.00 | $154.85 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | R.F. | 5/13/2021 | 6/11/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 5/13/2021 | 6/11/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.S. | 5/13/2021 | 6/11/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 5/13/2021 | 6/11/2021 | 99213 | $250.00 | $154.85 |
| INTEGRATED WELLNESS MEDICINE | | L.S. | 5/13/2021 | 6/11/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 5/14/2021 | 6/11/2021 | 99212 | $200.00 | $97.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 5/14/2021 | 6/11/2021 | 87426 | $94.38 | $29.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.D. | 5/14/2021 | 6/11/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | Y.D. | 5/14/2021 | 6/11/2021 | 99212 | $200.00 | $96.17 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 5/14/2021 | 6/11/2021 | 99212 | $200.00 | $49.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 5/14/2021 | 6/11/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.N. | 5/14/2021 | 6/11/2021 | 99202 | $275.00 | $134.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.N. | 5/14/2021 | 6/11/2021 | 87426 | $94.38 | $24.33 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 5/17/2021 | 6/11/2021 | 99202 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | G.C. | 5/17/2021 | 6/11/2021 | 86328 | $101.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 5/17/2021 | 6/11/2021 | 87426 | $94.38 | $23.63 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.C. | 5/17/2021 | 6/11/2021 | 99212 | $200.00 | $79.40 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.P. | 5/17/2021 | 6/11/2021 | 86328 | $101.00 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | F.P. | 5/17/2021 | 6/11/2021 | 99212 | $200.00 | $42.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 5/17/2021 | 6/11/2021 | 86328 | $101.00 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | M.P. | 5/17/2021 | 6/11/2021 | 99212 | $200.00 | $42.14 |
| INTEGRATED WELLNESS MEDICINE | | A.S. | 5/17/2021 | 7/5/2021 | 99202 | $275.00 | $250.00 |
| INTEGRATED WELLNESS MEDICINE | | A.S. | 5/17/2021 | 7/5/2021 | 86328 | $101.00 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 5/18/2021 | 6/11/2021 | 99213 | $250.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.T. | 5/18/2021 | 6/11/2021 | 87426 | $94.38 | $22.69 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 5/19/2021 | 6/11/2021 | 87426 | $94.38 | $24.60 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.L. | 5/19/2021 | 6/11/2021 | 99213 | $250.00 | $123.48 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.I. | 5/21/2021 | 6/11/2021 | 99212 | $200.00 | $86.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.I. | 5/21/2021 | 6/11/2021 | 87426 | $94.38 | $40.58 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 5/24/2021 | 6/11/2021 | 99203 | $350.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.C. | 5/24/2021 | 6/11/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 5/24/2021 | 6/11/2021 | 87426 | $94.38 | $42.30 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.D. | 5/24/2021 | 6/11/2021 | 99202 | $275.00 | $116.53 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 5/24/2021 | 6/11/2021 | 99213 | $250.00 | $185.81 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | T.R. | 5/24/2021 | 6/11/2021 | 87426 | $94.38 | $31.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.K. | 5/26/2021 | 6/11/2021 | 87426 | $94.38 | $36.89 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | I.K. | 5/26/2021 | 6/11/2021 | 99202 | $275.00 | $121.95 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 5/27/2021 | 6/11/2021 | 87426 | $94.38 | $29.03 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | J.B. | 5/27/2021 | 6/11/2021 | 99212 | $200.00 | $97.55 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 5/27/2021 | 6/11/2021 | 99202 | $275.00 | $134.50 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 5/27/2021 | 6/28/2021 | 99212 | $275.00 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 5/27/2021 | 6/28/2021 | 87426 | $94.38 | $0.00 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | N.B. | 5/27/2021 | 6/11/2021 | 87426 | $94.38 | $24.33 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 6/1/2021 | 6/11/2021 | 99213 | $250.00 | $121.74 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | A.A. | 6/1/2021 | 6/11/2021 | 87426 | $94.38 | $26.35 |
| INTEGRATED WELLNESS MEDICINE | | L.W. | 6/2/2021 | 6/19/2021 | 99213 | $250.00 | $135.00 |
| INTEGRATED WELLNESS MEDICINE | | L.W. | 6/2/2021 | 6/19/2021 | 87426 | $94.38 | $50.97 |
| INTEGRATED WELLNESS MEDICINE | | N.R. | 6/3/2021 | 6/19/2021 | 99202 | $275.00 | $140.53 |
| INTEGRATED WELLNESS MEDICINE | | N.R. | 6/3/2021 | 6/19/2021 | 87426 | $94.38 | $40.00 |
| INTEGRATED WELLNESS MEDICINE | | C.G. | 6/4/2021 | 6/19/2021 | 99212 | $200.00 | $122.14 |
| INTEGRATED WELLNESS MEDICINE | | C.G. | 6/4/2021 | 6/19/2021 | 87426 | $94.38 | $36.83 |

NPI # Key:
1174688493 - Dr. Salvatore
1841447380 - Dr. Reiter
1619036738 - Dr. Hermann

Exhibit F - Integrated Wellness Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTEGRATED WELLNESS MEDICINE | | K.W. | 6/4/2021 | 6/19/2021 | 99212 | $200.00 | $122.51 |
| INTEGRATED WELLNESS MEDICINE | | K.W. | 6/4/2021 | 6/19/2021 | 87426 | $94.38 | $36.45 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 6/11/2021 | 6/19/2021 | 99212 | $200.00 | $49.14 |
| INTEGRATED WELLNESS MEDICINE | 1174688493 | L.F. | 6/11/2021 | 6/19/2021 | 87426 | $94.38 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | | A.A. | 6/21/2021 | 7/6/2021 | 99212 | $200.00 | $122.51 |
| INTEGRATED WELLNESS MEDICINE | | A.A. | 6/21/2021 | 7/6/2021 | 87426 | $94.38 | $36.45 |
| INTEGRATED WELLNESS MEDICINE | | C.A. | 6/21/2021 | 7/6/2021 | 99212 | $200.00 | $122.51 |
| INTEGRATED WELLNESS MEDICINE | | C.A. | 6/21/2021 | 7/6/2021 | 87426 | $94.38 | $36.45 |
| INTEGRATED WELLNESS MEDICINE | | M.B. | 6/21/2021 | 7/6/2021 | 99212 | $200.00 | $129.65 |
| INTEGRATED WELLNESS MEDICINE | | M.B. | 6/21/2021 | 7/6/2021 | 87426 | $94.38 | $29.32 |
| INTEGRATED WELLNESS MEDICINE | | V.C. | 6/21/2021 | 7/6/2021 | 99212 | $200.00 | $122.14 |
| INTEGRATED WELLNESS MEDICINE | | V.C. | 6/21/2021 | 7/6/2021 | 87426 | $94.38 | $36.83 |
| INTEGRATED WELLNESS MEDICINE | | P.M. | 6/22/2021 | 7/12/2021 | 99212 | $200.00 | $152.00 |
| INTEGRATED WELLNESS MEDICINE | | P.M. | 6/22/2021 | 7/12/2021 | 86328 | $101.00 | $45.23 |
| INTEGRATED WELLNESS MEDICINE | | J.M. | 6/22/2021 | 7/12/2021 | 99212 | $200.00 | $152.00 |
| INTEGRATED WELLNESS MEDICINE | | J.M. | 6/22/2021 | 7/12/2021 | 86328 | $101.00 | $45.23 |