# EXHIBIT G

Exhibit G - All of Vestibula's Claims from 1/1/16 through the Present

| ENTITY NPI | PROVIDER NAME | RENDERING PROVIDER NPI | PATIENT INITIALS | DATE OF SERVICE | PROCEDURE | CHARGES | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 1/19/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 1/19/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 1/19/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 1/19/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 1/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 1/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 1/29/2016 | 95913 | 8,500.00 | 500.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 1/29/2016 | 99215 | 375.00 | 217.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Y. | 1/29/2016 | 95913 | 8,500.00 | 864.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Y. | 1/29/2016 | 99215 | 375.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 2/10/2016 | 95886 | 1,500.00 | 112.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 2/10/2016 | 95886 | 1,500.00 | 112.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 2/10/2016 | 95886 | 1,500.00 | 192.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 2/10/2016 | 95886 | 1,500.00 | 192.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 2/10/2016 | 95913 | 8,500.00 | 2,686.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 2/10/2016 | 99215 | 375.00 | 125.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.R. | 2/12/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.R. | 2/12/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.R. | 2/12/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 2/12/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 2/12/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 2/12/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 2/12/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 2/12/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 2/12/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 2/19/2016 | 95913 | 8,500.00 | 3,160.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 2/19/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 2/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 2/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 95886 | 3,000.00 | 323.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 95913 | 8,500.00 | 256.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 2/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 2/19/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 2/19/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 2/19/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 2/19/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 2/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 2/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.G. | 3/4/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.G. | 3/4/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.G. | 3/4/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.G. | 3/4/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.G. | 3/4/2016 | 95913 | 8,500.00 | 3,011.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.G. | 3/4/2016 | 99215 | 375.00 | 246.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 3/4/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 3/4/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 3/4/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 3/4/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 3/4/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 3/4/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92540 | 3,000.00 | 471.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92546 | 1,850.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 3/11/2016 | 93880 | 1,800.00 | 548.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 95886 | 1,500.00 | 312.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 95886 | 1,500.00 | 312.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 95913 | 8,500.00 | 4,095.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 99215 | 375.00 | 292.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92540 | 3,000.00 | 589.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92546 | 1,850.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92547 | 350.00 | 100.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92547 | 350.00 | 100.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92547 | 350.00 | 100.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92547 | 350.00 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92547 | 350.00 | 100.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92547 | 350.00 | 100.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 3/15/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 95913 | 8,500.00 | 3,188.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 99215 | 375.00 | 246.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92540 | 3,000.00 | 219.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92546 | 1,850.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 3/16/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 95913 | 8,500.00 | 3,149.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 99215 | 375.00 | 246.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92504 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92537 | 1,400.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92546 | 1,850.00 | 242.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92547 | 350.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 3/16/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 3/25/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 3/25/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 3/25/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 3/25/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 3/25/2016 | 95913 | 8,500.00 | 2,978.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 3/25/2016 | 99215 | 375.00 | 166.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 95886 | 3,000.00 | 323.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 95913 | 8,500.00 | 526.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 99215 | 375.00 | 255.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 3/30/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.U. | 3/30/2016 | 95886 | 6,000.00 | 125.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.U. | 3/30/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.U. | 3/30/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.U. | 3/30/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.U. | 3/30/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.U. | 3/30/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.A. | 4/1/2016 | 95886 | 1,500.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.A. | 4/1/2016 | 95886 | 1,500.00 | 270.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.A. | 4/1/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.A. | 4/1/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.A. | 4/1/2016 | 95913 | 8,500.00 | 2,669.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.A. | 4/1/2016 | 99215 | 375.00 | 86.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/4/2016 | 95886 | 6,000.00 | 293.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/4/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/4/2016 | 95913 | 8,500.00 | 236.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/4/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/4/2016 | 99215 | 375.00 | 29.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/4/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 95886 | 1,500.00 | 176.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 95886 | 1,500.00 | 176.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 95913 | 8,500.00 | 2,310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 99215 | 375.00 | 165.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92540 | 3,000.00 | 471.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92546 | 1,850.00 | 260.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92547 | 350.00 | 80.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/11/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.D. | 4/20/2016 | 95913 | 17,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.D. | 4/20/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 4/20/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 4/20/2016 | 99215 | 375.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.M. | 4/20/2016 | 95913 | 8,500.00 | 2,520.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.M. | 4/20/2016 | 99215 | 375.00 | 52.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/20/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/20/2016 | 95913 | 8,500.00 | 3,675.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/20/2016 | 99215 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 4/21/2016 | 95886 | 1,500.00 | 145.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 4/21/2016 | 95886 | 1,500.00 | 145.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 4/21/2016 | 95886 | 1,500.00 | 145.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 4/21/2016 | 95886 | 1,500.00 | 145.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 4/21/2016 | 95913 | 8,500.00 | 1,911.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 4/21/2016 | 99215 | 375.00 | 136.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.A. | 4/28/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.A. | 4/28/2016 | 95886 | 6,000.00 | 837.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.A. | 4/28/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.A. | 4/28/2016 | 95913 | 8,500.00 | 1,556.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.A. | 4/28/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.A. | 4/28/2016 | 99215 | 375.00 | 52.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92543 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92543 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 4/28/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.T. | 4/29/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.T. | 4/29/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.T. | 4/29/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.T. | 4/29/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.T. | 4/29/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.T. | 4/29/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.M. | 5/3/2016 | 95886 | 1,500.00 | 705.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.M. | 5/3/2016 | 95886 | 1,500.00 | 705.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.M. | 5/3/2016 | 95886 | 1,500.00 | 705.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.M. | 5/3/2016 | 95886 | 1,500.00 | 705.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.M. | 5/3/2016 | 95913 | 8,500.00 | 3,926.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.M. | 5/3/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 5/24/2016 | 95886 | 6,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 5/24/2016 | 95913 | 8,500.00 | 822.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 5/24/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.M. | 5/31/2016 | 95886 | 3,000.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.M. | 5/31/2016 | 95913 | 8,500.00 | 2,730.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.M. | 5/31/2016 | 99215 | 375.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 6/2/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 6/2/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 6/2/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.D. | 6/7/2016 | 95886 | 6,000.00 | 293.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.D. | 6/7/2016 | 95913 | 8,500.00 | 103.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.D. | 6/7/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.A. | 6/8/2016 | 93880 | 1,850.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.A. | 6/8/2016 | 93970 | 1,850.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.R. | 6/9/2016 | 95886 | 6,000.00 | 1,200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.R. | 6/9/2016 | 95913 | 8,500.00 | 3,337.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.R. | 6/9/2016 | 99215 | 375.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 6/17/2016 | 95886 | 4.00 | 2.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 6/17/2016 | 95913 | 8,500.00 | 232.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 6/17/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.T. | 6/22/2016 | 95886 | 6,000.00 | 704.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.T. | 6/22/2016 | 95913 | 8,500.00 | 2,310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.T. | 6/22/2016 | 99215 | 375.00 | 41.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.S. | 6/30/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.S. | 6/30/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.S. | 6/30/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.S. | 6/30/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.S. | 6/30/2016 | 95886 | 1,500.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.S. | 6/30/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.S. | 6/30/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.S. | 6/30/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.A. | 7/1/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.A. | 7/1/2016 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.A. | 7/1/2016 | 95886 | 1,500.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.A. | 7/1/2016 | 95886 | 1,500.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.A. | 7/1/2016 | 95886 | 1,500.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.A. | 7/1/2016 | 95886 | 1,500.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.A. | 7/1/2016 | 95913 | 8,500.00 | 3,159.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.A. | 7/1/2016 | 99215 | 375.00 | 156.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 95886 | 6,000.00 | 1,675.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 95913 | 8,500.00 | 1,556.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 99215 | 375.00 | 157.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92537 | 1,400.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92540 | 3,000.00 | 695.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92543 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92543 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92546 | 1,850.00 | 140.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92547 | 2,100.00 | 241.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/1/2016 | 92548 | 1,850.00 | 218.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 7/7/2016 | 95886 | 1,500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 7/7/2016 | 95886 | 1,500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 7/7/2016 | 95886 | 1,500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 7/7/2016 | 95886 | 1,500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 7/7/2016 | 95913 | 8,500.00 | 4,200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 7/7/2016 | 99215 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.G. | 7/11/2016 | 95886 | 1,500.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.G. | 7/11/2016 | 95886 | 1,500.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.G. | 7/11/2016 | 95886 | 1,500.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.G. | 7/11/2016 | 95886 | 1,500.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.G. | 7/11/2016 | 95913 | 8,500.00 | 2,730.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.G. | 7/11/2016 | 99215 | 375.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 95886 | 1,500.00 | 125.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 95886 | 1,500.00 | 125.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 95886 | 1,500.00 | 125.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 95886 | 1,500.00 | 125.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 95913 | 8,500.00 | 404.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 99215 | 375.00 | 193.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92537 | 1,400.00 | 54.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92540 | 3,000.00 | 136.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92546 | 1,850.00 | 145.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92547 | 350.00 | 8.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92547 | 350.00 | 8.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92547 | 350.00 | 8.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92547 | 350.00 | 8.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92547 | 350.00 | 8.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92547 | 350.00 | 8.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.M. | 7/11/2016 | 92543 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/18/2016 | 95886 | 6,000.00 | 1,675.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/18/2016 | 95913 | 8,500.00 | 1,556.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.J. | 7/18/2016 | 99215 | 375.00 | 157.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.G. | 7/19/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.G. | 7/19/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.G. | 7/19/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 95886 | 6,000.00 | 293.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 95913 | 8,500.00 | 232.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92537 | 1,400.00 | 31.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92540 | 3,000.00 | 79.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92543 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92546 | 1,850.00 | 85.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92547 | 2,100.00 | 5.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92547 | 2,100.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.S. | 7/28/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.D. | 8/9/2016 | 95886 | 1,500.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.D. | 8/9/2016 | 95886 | 1,500.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.D. | 8/9/2016 | 95886 | 1,500.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.D. | 8/9/2016 | 95886 | 1,500.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.D. | 8/9/2016 | 95913 | 8,500.00 | 4,409.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.D. | 8/9/2016 | 99215 | 375.00 | 238.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 8/10/2016 | 95886 | 6,000.00 | 662.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 8/10/2016 | 95913 | 8,500.00 | 224.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 8/10/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/15/2016 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 8/15/2016 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 93975 | 1,850.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 8/25/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.P. | 8/25/2016 | 95886 | 1,500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.P. | 8/25/2016 | 95913 | 8,500.00 | 6,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.P. | 8/25/2016 | 99215 | 375.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/25/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/25/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/25/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 8/26/2016 | 95886 | 1,500.00 | 188.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 8/26/2016 | 95886 | 1,500.00 | 188.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 8/26/2016 | 95886 | 1,500.00 | 188.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 8/26/2016 | 95886 | 1,500.00 | 188.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 8/26/2016 | 95913 | 8,500.00 | 381.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 8/26/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.P. | 9/7/2016 | 95886 | 6,000.00 | 837.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.P. | 9/7/2016 | 95913 | 8,500.00 | 1,556.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.P. | 9/7/2016 | 99215 | 375.00 | 52.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.P. | 9/7/2016 | 92537 | 1,400.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.P. | 9/7/2016 | 92540 | 3,000.00 | 389.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.P. | 9/7/2016 | 92546 | 1,850.00 | 140.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.P. | 9/7/2016 | 92547 | 2,100.00 | 241.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.P. | 9/7/2016 | 92548 | 1,850.00 | 218.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.C. | 9/12/2016 | 95886 | 6,000.00 | 837.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.C. | 9/12/2016 | 95913 | 8,500.00 | 1,542.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.C. | 9/12/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.C. | 9/12/2016 | 92537 | 1,400.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.C. | 9/12/2016 | 92540 | 3,000.00 | 389.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.C. | 9/12/2016 | 92546 | 1,850.00 | 140.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.C. | 9/12/2016 | 92547 | 2,100.00 | 241.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.C. | 9/12/2016 | 92548 | 1,850.00 | 218.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.G. | 9/13/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.G. | 9/13/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.G. | 9/13/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.G. | 9/13/2016 | 95886 | 1,500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.G. | 9/13/2016 | 95913 | 8,500.00 | 3,336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.G. | 9/13/2016 | 99215 | 375.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 9/15/2016 | 95886 | 3,000.00 | 149.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 9/15/2016 | 95913 | 8,500.00 | 241.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.B. | 9/15/2016 | 99215 | 375.00 | 71.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 9/28/2016 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 9/28/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 9/28/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.D. | 10/17/2016 | 95886 | 6,000.00 | 293.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.D. | 10/17/2016 | 95913 | 8,500.00 | 110.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.D. | 10/17/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.D. | 10/17/2016 | 92537 | 1,400.00 | 31.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.D. | 10/17/2016 | 92540 | 3,000.00 | 79.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.D. | 10/17/2016 | 92546 | 1,850.00 | 85.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.D. | 10/17/2016 | 92547 | 2,100.00 | 5.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.D. | 10/17/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 10/21/2016 | 95886 | 6,000.00 | 880.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 10/21/2016 | 95913 | 8,500.00 | 4,125.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 10/21/2016 | 99215 | 375.00 | 206.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.D. | 10/24/2016 | 95886 | 6,000.00 | 1,120.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.D. | 10/24/2016 | 95913 | 8,500.00 | 4,305.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.D. | 10/24/2016 | 99215 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 10/26/2016 | 95886 | 6,000.00 | 527.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 10/26/2016 | 95913 | 8,500.00 | 424.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 10/26/2016 | 99215 | 375.00 | 202.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 11/3/2016 | 95886 | 6,000.00 | 616.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 11/3/2016 | 95913 | 8,500.00 | 2,887.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 11/3/2016 | 99215 | 375.00 | 74.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.M. | 11/16/2016 | 95886 | 6,000.00 | 293.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.M. | 11/16/2016 | 95913 | 8,500.00 | 103.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.M. | 11/16/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | Y.A. | 11/23/2016 | 95886 | 6,000.00 | 806.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | Y.A. | 11/23/2016 | 95913 | 8,500.00 | 3,412.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | Y.A. | 11/23/2016 | 99215 | 375.00 | 214.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.L. | 11/23/2016 | 95886 | 6,000.00 | 293.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.L. | 11/23/2016 | 95913 | 8,500.00 | 103.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.L. | 11/23/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.L. | 11/23/2016 | 92537 | 1,400.00 | 31.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.L. | 11/23/2016 | 92540 | 3,000.00 | 79.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.L. | 11/23/2016 | 92546 | 1,850.00 | 85.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.L. | 11/23/2016 | 92547 | 2,100.00 | 5.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.L. | 11/23/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | X.M. | 12/22/2016 | 95886 | 6,000.00 | 293.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | X.M. | 12/22/2016 | 95913 | 8,500.00 | 136.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | X.M. | 12/22/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | X.M. | 12/22/2016 | 92537 | 1,400.00 | 31.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | X.M. | 12/22/2016 | 92540 | 3,000.00 | 79.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | X.M. | 12/22/2016 | 92546 | 1,850.00 | 85.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | X.M. | 12/22/2016 | 92547 | 2,100.00 | 5.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | X.M. | 12/22/2016 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.D. | 12/27/2016 | 95886 | 6,000.00 | 546.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.D. | 12/27/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.D. | 12/27/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 12/27/2016 | 95886 | 3,000.00 | 30.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 12/27/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 12/27/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.L. | 12/29/2016 | 76536 | 1,800.00 | 475.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.L. | 12/29/2016 | 93306 | 2,500.00 | 1,200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.C. | 12/30/2016 | 95886 | 3,000.00 | 434.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.C. | 12/30/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.C. | 12/30/2016 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.C. | 12/30/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.C. | 12/30/2016 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.L. | 1/5/2017 | 76700 | 1,850.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.L. | 1/5/2017 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | T.G. | 1/6/2017 | 95886 | 6,000.00 | 880.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | T.G. | 1/6/2017 | 95913 | 8,500.00 | 3,397.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | T.G. | 1/6/2017 | 99215 | 375.00 | 144.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.P. | 1/6/2017 | 95886 | 3,000.00 | 384.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.P. | 1/6/2017 | 95913 | 8,500.00 | 3,600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.P. | 1/6/2017 | 99215 | 375.00 | 118.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.N. | 1/9/2017 | 76536 | 1,850.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.V. | 1/9/2017 | 76700 | 1,850.00 | 214.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.V. | 1/9/2017 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.B. | 1/19/2017 | 76536 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.P. | 1/30/2017 | 76536 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.P. | 1/30/2017 | 93307 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.T. | 1/30/2017 | 95886 | 6,000.00 | 299.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.T. | 1/30/2017 | 95913 | 8,500.00 | 242.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.T. | 1/30/2017 | 99215 | 375.00 | 115.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.W. | 1/30/2017 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.W. | 1/30/2017 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.W. | 1/30/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.B. | 2/2/2017 | 95886 | 6,000.00 | 293.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.B. | 2/2/2017 | 95913 | 8,500.00 | 232.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.B. | 2/2/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/10/2017 | 95886 | 6,000.00 | 293.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/10/2017 | 95913 | 8,500.00 | 236.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/10/2017 | 99215 | 375.00 | 112.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.P. | 2/16/2017 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.P. | 2/16/2017 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.P. | 2/16/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | Y.Y. | 3/1/2017 | 95886 | 3,000.00 | 261.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | Y.Y. | 3/1/2017 | 95913 | 8,500.00 | 178.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | Y.Y. | 3/1/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.P. | 4/18/2017 | 95886 | 6,000.00 | 377.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.P. | 4/18/2017 | 95913 | 8,500.00 | 304.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.P. | 4/18/2017 | 99215 | 375.00 | 70.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 6/1/2017 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 6/1/2017 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 6/1/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 6/1/2017 | 95886 | 6,000.00 | 628.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 6/1/2017 | 95913 | 8,500.00 | 508.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 6/1/2017 | 99215 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/11/2017 | 93306 | 2,850.00 | 950.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/11/2017 | 93970 | 1,850.00 | 1,500.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/12/2017 | 95886 | 6,000.00 | 1,200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/12/2017 | 95913 | 8,500.00 | 3,336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/12/2017 | 99215 | 375.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/12/2017 | 92537 | 1,400.00 | 258.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/12/2017 | 92540 | 3,000.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/12/2017 | 92546 | 1,850.00 | 453.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/12/2017 | 92547 | 2,100.00 | 2,100.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1073639530 | H.G. | 7/12/2017 | 92548 | 1,850.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 95886 | 3,000.00 | 78.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 8/16/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.M. | 8/22/2017 | 95886 | 6,000.00 | 1,600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.M. | 8/22/2017 | 95913 | 8,500.00 | 6,456.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.M. | 8/22/2017 | 99215 | 375.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/31/2017 | 95886 | 6,000.00 | 293.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/31/2017 | 95913 | 8,500.00 | 237.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/31/2017 | 99215 | 375.00 | 113.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/7/2017 | 95886 | 6,000.00 | 1,813.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/7/2017 | 95913 | 8,500.00 | 481.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/7/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 9/29/2017 | 93970 | 1,850.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 10/4/2017 | 95886 | 6,000.00 | 377.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 10/4/2017 | 95913 | 8,500.00 | 215.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 10/4/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 95886 | 6,000.00 | 533.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 95913 | 8,500.00 | 436.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 99215 | 375.00 | 210.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 92537 | 1,400.00 | 98.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 92540 | 3,000.00 | 203.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 92546 | 1,850.00 | 249.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 92547 | 2,100.00 | 87.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/17/2017 | 92548 | 1,850.00 | 242.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.M. | 10/25/2017 | 93970 | 1,850.00 | 480.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 10/27/2017 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 10/27/2017 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 10/27/2017 | 92537 | 1,400.00 | 40.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 10/27/2017 | 92540 | 3,000.00 | 103.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 10/27/2017 | 92546 | 1,850.00 | 109.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 10/27/2017 | 92547 | 2,100.00 | 38.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 10/27/2017 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 10/27/2017 | 95886 | 6,000.00 | 1,600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 10/27/2017 | 95913 | 8,500.00 | 6,270.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 10/27/2017 | 99215 | 375.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 10/27/2017 | 92537 | 1,400.00 | 103.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 10/27/2017 | 92540 | 3,000.00 | 415.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 10/27/2017 | 92546 | 1,850.00 | 225.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 10/27/2017 | 92547 | 2,100.00 | 1,455.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 10/27/2017 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.B. | 11/10/2017 | 95886 | 6,000.00 | 1,600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.B. | 11/10/2017 | 95913 | 8,500.00 | 7,500.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.B. | 11/10/2017 | 99215 | 375.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 11/14/2017 | 95886 | 6,000.00 | 880.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 11/14/2017 | 95913 | 8,500.00 | 3,707.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 11/14/2017 | 99215 | 375.00 | 165.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.I. | 11/16/2017 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.I. | 11/16/2017 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.I. | 11/16/2017 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | T.S. | 11/22/2017 | 95886 | 6,000.00 | 733.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | T.S. | 11/22/2017 | 95913 | 8,500.00 | 592.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | T.S. | 11/22/2017 | 99215 | 375.00 | 262.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.R. | 11/29/2017 | 95886 | 3,000.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.R. | 11/29/2017 | 95913 | 8,500.00 | 3,150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.R. | 11/29/2017 | 99215 | 375.00 | 225.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 1/2/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 1/3/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 1/3/2018 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.K. | 1/10/2018 | 95886 | 6,000.00 | 293.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.K. | 1/10/2018 | 95913 | 8,500.00 | 105.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.K. | 1/10/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 1/12/2018 | 95886 | 6,000.00 | 744.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 1/12/2018 | 95913 | 8,500.00 | 2,001.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 1/12/2018 | 99215 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 1/12/2018 | 92537 | 1,400.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 1/12/2018 | 92540 | 3,000.00 | 289.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 1/12/2018 | 92546 | 1,850.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 1/12/2018 | 92547 | 2,100.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.R. | 1/12/2018 | 92548 | 1,850.00 | 1,110.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.G. | 1/22/2018 | 95886 | 6,000.00 | 185.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.G. | 1/22/2018 | 95913 | 8,500.00 | 607.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.G. | 1/22/2018 | 99215 | 375.00 | 262.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 1/23/2018 | 93975 | 1,850.00 | 413.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 1/24/2018 | 93975 | 1,850.00 | 1,001.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 1/25/2018 | 95886 | 6,000.00 | 885.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 1/25/2018 | 95913 | 8,500.00 | 2,906.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 1/25/2018 | 99215 | 375.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/25/2018 | 95886 | 6,000.00 | 865.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/25/2018 | 95913 | 8,500.00 | 2,520.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/25/2018 | 99215 | 375.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | I.D. | 1/30/2018 | 93975 | 1,850.00 | 460.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 1/30/2018 | 92537 | 1,400.00 | 438.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 1/30/2018 | 92540 | 3,000.00 | 483.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 1/30/2018 | 92546 | 1,850.00 | 479.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 1/30/2018 | 92547 | 2,100.00 | 384.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 1/30/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 2/14/2018 | 93970 | 1,850.00 | 1,850.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 2/14/2018 | 92537 | 1,400.00 | 500.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 2/14/2018 | 92540 | 3,000.00 | 483.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 2/14/2018 | 92546 | 1,850.00 | 599.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 2/14/2018 | 92547 | 2,100.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 2/14/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.D. | 2/16/2018 | 93306 | 2,250.00 | 1,350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.D. | 2/16/2018 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.D. | 2/20/2018 | 93970 | 1,850.00 | 590.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 2/26/2018 | 95886 | 6,000.00 | 296.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 2/26/2018 | 95913 | 8,500.00 | 196.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 2/26/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.T. | 4/4/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.T. | 4/4/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.T. | 4/4/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.T. | 4/4/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.T. | 4/4/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.T. | 4/4/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.A. | 4/10/2018 | 95886 | 3,000.00 | 693.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.A. | 4/10/2018 | 95912 | 6,800.00 | 2,170.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.A. | 4/10/2018 | 99215 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.S. | 4/10/2018 | 95886 | 3,000.00 | 370.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.S. | 4/10/2018 | 95912 | 6,800.00 | 287.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.S. | 4/10/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 95886 | 6,000.00 | 380.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 95913 | 8,500.00 | 312.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 99215 | 375.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92537 | 1,400.00 | 41.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92540 | 3,000.00 | 102.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92546 | 1,850.00 | 111.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92547 | 2,100.00 | 38.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92548 | 1,850.00 | 104.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.S. | 4/20/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.A. | 4/24/2018 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.A. | 4/24/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.A. | 4/24/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.A. | 4/24/2018 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.A. | 4/24/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1770708216 | S.A. | 4/24/2018 | 95886 | 6,000.00 | 1,094.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1770708216 | S.A. | 4/24/2018 | 95913 | 8,500.00 | 3,796.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1770708216 | S.A. | 4/24/2018 | 99215 | 375.00 | 145.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 4/30/2018 | 93975 | 1,850.00 | 460.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 5/4/2018 | 95886 | 3,000.00 | 435.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 5/4/2018 | 95913 | 8,500.00 | 3,740.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 5/4/2018 | 99215 | 375.00 | 165.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 5/13/2018 | 99203 | 385.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 5/17/2018 | 95886 | 1,500.00 | 296.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 5/17/2018 | 95886 | 1,500.00 | 296.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 5/17/2018 | 95886 | 1,500.00 | 296.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 5/17/2018 | 95886 | 1,500.00 | 296.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 5/17/2018 | 95913 | 8,500.00 | 4,220.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 5/17/2018 | 99215 | 375.00 | 157.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.T. | 5/17/2018 | 92537 | 1,400.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.T. | 5/17/2018 | 92540 | 3,000.00 | 338.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.T. | 5/17/2018 | 92546 | 1,850.00 | 419.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.T. | 5/17/2018 | 92547 | 2,100.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.T. | 5/17/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.T. | 5/17/2018 | 95886 | 6,000.00 | 1,185.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.T. | 5/17/2018 | 95913 | 8,500.00 | 3,799.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.T. | 5/17/2018 | 99215 | 375.00 | 157.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.T. | 5/17/2018 | 92537 | 1,400.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.T. | 5/17/2018 | 92540 | 3,000.00 | 338.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.T. | 5/17/2018 | 92546 | 1,850.00 | 419.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.T. | 5/17/2018 | 92547 | 2,100.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.T. | 5/17/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.C. | 5/24/2018 | 95886 | 6,000.00 | 273.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.C. | 5/24/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.C. | 5/24/2018 | 99215 | 375.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.C. | 5/24/2018 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.C. | 5/24/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.C. | 5/24/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.C. | 5/24/2018 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | E.C. | 5/24/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 5/24/2018 | 95886 | 3,000.00 | 432.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 5/24/2018 | 95913 | 8,500.00 | 1,994.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 5/24/2018 | 99215 | 375.00 | 154.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 5/24/2018 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 5/24/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 5/24/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 5/24/2018 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.P. | 5/24/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 5/30/2018 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 5/31/2018 | 95886 | 3,000.00 | 514.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 5/31/2018 | 95913 | 8,500.00 | 4,420.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 5/31/2018 | 99215 | 375.00 | 195.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | V.M. | 5/31/2018 | 99205 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.P. | 5/31/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.P. | 5/31/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.P. | 5/31/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 5/31/2018 | 99204 | 575.00 | 316.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 6/6/2018 | 95886 | 6,000.00 | 1,440.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 6/6/2018 | 95913 | 8,500.00 | 3,008.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 6/6/2018 | 99215 | 375.00 | 132.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | M.G. | 6/6/2018 | 99214 | 275.00 | 275.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | M.G. | 6/6/2018 | 99214 | 275.00 | 0.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | V.M. | 6/6/2018 | 99214 | 275.00 | 146.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.M. | 6/6/2018 | 76700 | 1,850.00 | 272.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | | E.C. | 6/7/2018 | 99214 | 275.00 | 0.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | E.C. | 6/7/2018 | 99214 | 275.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 95886 | 1,500.00 | 187.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 95886 | 1,500.00 | 187.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 95886 | 1,500.00 | 187.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 95886 | 1,500.00 | 187.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 95913 | 8,500.00 | 3,213.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 99215 | 375.00 | 61.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92537 | 1,400.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92540 | 3,000.00 | 386.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92546 | 1,850.00 | 479.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92547 | 350.00 | 64.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92547 | 350.00 | 64.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92547 | 350.00 | 64.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92547 | 350.00 | 64.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92547 | 350.00 | 64.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92547 | 350.00 | 64.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/7/2018 | 92548 | 1,850.00 | 0.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | J.C. | 6/13/2018 | 99205 | 600.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 95886 | 1,500.00 | 151.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 95886 | 1,500.00 | 171.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 95886 | 1,500.00 | 171.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 95886 | 1,500.00 | 171.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92547 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92547 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92547 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92547 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92547 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92547 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 6/13/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 6/13/2018 | 95886 | 6,000.00 | 935.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 6/13/2018 | 95913 | 8,500.00 | 3,570.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 6/13/2018 | 99215 | 375.00 | 141.78 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | M.G. | 6/13/2018 | 99215 | 375.00 | 0.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | M.G. | 6/13/2018 | 99215 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.M. | 6/13/2018 | 95886 | 6,000.00 | 748.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.M. | 6/13/2018 | 95913 | 8,500.00 | 3,213.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.M. | 6/13/2018 | 99215 | 375.00 | 141.78 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.F. | 6/14/2018 | 99204 | 575.00 | 0.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | D.G. | 6/14/2018 | 99204 | 575.00 | 0.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/14/2018 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.M. | 6/14/2018 | 93975 | 1,850.00 | 720.00 |
| 1265540686 | VESTIBULAR DIAGNOSTICS PA | 1265540686 | L.M. | 6/14/2018 | 99214 | 275.00 | 88.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.M. | 6/14/2018 | 93975 | 1,850.00 | 720.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.F. | 6/15/2018 | 93306 | 2,200.00 | 427.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.F. | 6/21/2018 | 93975 | 1,850.00 | 518.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.F. | 6/21/2018 | 99213 | 325.00 | 138.60 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 6/21/2018 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 6/21/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 6/21/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 6/21/2018 | 99215 | 400.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/21/2018 | 99204 | 575.00 | 192.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 6/21/2018 | 95886 | 6,000.00 | 759.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 6/21/2018 | 95913 | 8,500.00 | 3,259.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 6/21/2018 | 99215 | 400.00 | 153.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 6/21/2018 | 95886 | 6,000.00 | 561.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 6/21/2018 | 95913 | 8,500.00 | 466.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 6/21/2018 | 99215 | 400.00 | 221.40 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/22/2018 | 99204 | 575.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.M. | 6/26/2018 | 99212 | 225.00 | 117.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 6/27/2018 | 99212 | 225.00 | 111.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 6/27/2018 | 93970 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.V. | 6/27/2018 | 99203 | 385.00 | 48.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 6/28/2018 | 93975 | 1,850.00 | 348.26 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/28/2018 | 99214 | 375.00 | 126.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.L. | 6/28/2018 | 95886 | 6,000.00 | 462.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.L. | 6/28/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.L. | 6/28/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 6/28/2018 | 95886 | 6,000.00 | 764.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 6/28/2018 | 95913 | 8,500.00 | 3,259.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 6/28/2018 | 99215 | 400.00 | 153.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 6/28/2018 | 92537 | 1,400.00 | 394.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 6/28/2018 | 92540 | 3,000.00 | 380.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 6/28/2018 | 92546 | 1,850.00 | 472.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 6/28/2018 | 92547 | 2,100.00 | 378.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.S. | 6/28/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.V. | 6/28/2018 | 95886 | 6,000.00 | 32.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.V. | 6/28/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.V. | 6/28/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.V. | 6/28/2018 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.V. | 6/28/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.V. | 6/28/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.V. | 6/28/2018 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.V. | 6/28/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.T. | 7/11/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.T. | 7/11/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.T. | 7/11/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.T. | 7/11/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.T. | 7/11/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.T. | 7/11/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 7/19/2018 | 96372 | 100.00 | 59.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 7/19/2018 | 99213 | 325.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.G. | 7/19/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.G. | 7/19/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 7/19/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 7/19/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 7/19/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 7/19/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 7/19/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 7/19/2018 | 96119 | 900.00 | 257.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 7/19/2018 | 96372 | 100.00 | 90.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 7/19/2018 | 99213 | 325.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.K. | 7/19/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.K. | 7/19/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.K. | 7/19/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 7/25/2018 | 96372 | 100.00 | 70.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 7/25/2018 | 99213 | 325.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 8/9/2018 | 99214 | 375.00 | 178.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 8/9/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 8/9/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 8/9/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 8/9/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 8/9/2018 | 96119 | 900.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | | R.F. | 8/9/2018 | 99214 | 375.00 | 189.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/9/2018 | 96372 | 100.00 | 55.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/9/2018 | 99213 | 325.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 8/14/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 8/14/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 8/14/2018 | 95923 | 2,600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 8/14/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 8/14/2018 | 95886 | 6,000.00 | 1,155.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 8/14/2018 | 95913 | 8,500.00 | 3,691.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 8/14/2018 | 99215 | 400.00 | 176.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 8/14/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 8/14/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 8/14/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 8/14/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/14/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/14/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/14/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/14/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/14/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/14/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/14/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/14/2018 | 96119 | 900.00 | 97.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/14/2018 | 92548 | 1,850.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/14/2018 | 96119 | 900.00 | 83.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/14/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/14/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/14/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/14/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/14/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 8/14/2018 | 96119 | 900.00 | 83.39 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/15/2018 | 96372 | 100.00 | 59.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/15/2018 | 99212 | 225.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | | D.G. | 8/15/2018 | 99213 | 325.00 | 227.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/15/2018 | 99213 | 325.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.S. | 8/15/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.S. | 8/15/2018 | 99215 | 400.00 | 163.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/16/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/16/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/16/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/16/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/16/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/16/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/16/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/16/2018 | 96119 | 900.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/16/2018 | 99214 | 375.00 | 126.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/16/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/16/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/16/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/16/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 8/16/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 8/16/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 8/16/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 95886 | 6,000.00 | 683.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 95913 | 8,500.00 | 2,851.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 8/16/2018 | 99215 | 400.00 | 134.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/16/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/16/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/16/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/16/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 95886 | 6,000.00 | 1,004.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 95913 | 8,500.00 | 3,033.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 99215 | 400.00 | 162.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 8/16/2018 | 96119 | 900.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/22/2018 | 96372 | 100.00 | 65.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/22/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 8/22/2018 | 96372 | 100.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 8/22/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.R. | 8/22/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.R. | 8/22/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.R. | 8/22/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.R. | 8/22/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.R. | 8/22/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.R. | 8/22/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/23/2018 | 92537 | 1,400.00 | 47.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/23/2018 | 92540 | 3,000.00 | 119.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/23/2018 | 92546 | 1,850.00 | 130.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/23/2018 | 92547 | 2,100.00 | 45.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 8/23/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 95913 | 8,500.00 | 3,400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 99215 | 400.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 92537 | 1,400.00 | 227.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 92540 | 3,000.00 | 325.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 92546 | 1,850.00 | 650.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 92547 | 2,100.00 | 396.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 95924 | 2,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.D. | 8/23/2018 | 96119 | 900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 8/23/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 8/23/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 8/23/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 8/23/2018 | 92537 | 1,400.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 8/23/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 8/23/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 8/23/2018 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.F. | 8/23/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.F. | 8/23/2018 | 99205 | 600.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/23/2018 | 92537 | 1,400.00 | 47.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/23/2018 | 92540 | 3,000.00 | 119.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/23/2018 | 92546 | 1,850.00 | 130.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/23/2018 | 92547 | 2,100.00 | 45.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 8/23/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/23/2018 | 99214 | 375.00 | 126.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.S. | 8/23/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92537 | 1,400.00 | 178.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92540 | 3,000.00 | 254.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92546 | 1,850.00 | 509.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92547 | 2,100.00 | 310.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.S. | 8/23/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.S. | 8/23/2018 | 99214 | 375.00 | 192.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/29/2018 | 96372 | 100.00 | 85.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/29/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.C. | 8/29/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.C. | 8/29/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/29/2018 | 96372 | 100.00 | 75.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/29/2018 | 99213 | 325.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 8/29/2018 | 95913 | 8,500.00 | 3,337.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 8/29/2018 | 99215 | 400.00 | 222.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 8/29/2018 | 92537 | 1,400.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 8/29/2018 | 92540 | 3,000.00 | 274.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 8/29/2018 | 92546 | 1,850.00 | 599.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 8/29/2018 | 92547 | 2,100.00 | 420.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 8/29/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 9/6/2018 | 76770 | 1,850.00 | 647.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/7/2018 | 96372 | 100.00 | 75.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/7/2018 | 99213 | 325.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 9/7/2018 | 99214 | 375.00 | 267.19 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 9/7/2018 | 92537 | 1,400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 9/7/2018 | 92540 | 3,000.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 9/7/2018 | 92546 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 9/7/2018 | 92547 | 350.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 9/7/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 9/7/2018 | 99215 | 400.00 | 285.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/7/2018 | 96372 | 100.00 | 75.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/7/2018 | 99213 | 325.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/7/2018 | 96372 | 100.00 | 60.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/7/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 9/10/2018 | 95886 | 6,000.00 | 949.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 9/10/2018 | 95913 | 8,500.00 | 4,074.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 9/10/2018 | 99215 | 400.00 | 191.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 9/10/2018 | 93970 | 1,850.00 | 1,110.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 9/10/2018 | 95886 | 6,000.00 | 949.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 9/10/2018 | 95913 | 8,500.00 | 4,074.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 9/10/2018 | 99215 | 400.00 | 191.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 9/10/2018 | 92537 | 1,400.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 9/10/2018 | 92540 | 3,000.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 9/10/2018 | 92546 | 1,850.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 9/10/2018 | 92547 | 2,100.00 | 426.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 9/10/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 95886 | 6,000.00 | 949.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 95913 | 8,500.00 | 3,638.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 99215 | 400.00 | 134.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 92537 | 1,400.00 | 227.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 92540 | 3,000.00 | 325.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 92546 | 1,850.00 | 650.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 92547 | 2,100.00 | 396.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.F. | 9/12/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.M. | 9/12/2018 | 99214 | 375.00 | 206.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/12/2018 | 95886 | 6,000.00 | 949.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/12/2018 | 95913 | 8,500.00 | 3,371.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/12/2018 | 99215 | 400.00 | 153.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/12/2018 | 92537 | 1,400.00 | 227.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/12/2018 | 92540 | 3,000.00 | 325.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/12/2018 | 92546 | 1,850.00 | 650.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/12/2018 | 92547 | 2,100.00 | 396.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.P. | 9/12/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/13/2018 | 99213 | 325.00 | 190.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/13/2018 | 96372 | 175.00 | 90.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/13/2018 | 99214 | 375.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/13/2018 | 96372 | 175.00 | 24.88 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/13/2018 | 99214 | 375.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/13/2018 | 94640 | 125.00 | 23.55 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/13/2018 | 94664 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 9/13/2018 | 94640 | 125.00 | 61.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 9/13/2018 | 94664 | 475.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/13/2018 | 96372 | 175.00 | 68.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/13/2018 | 99213 | 325.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 9/13/2018 | 95886 | 6,000.00 | 928.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 9/13/2018 | 95913 | 8,500.00 | 3,984.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 9/13/2018 | 99215 | 400.00 | 187.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 9/18/2018 | 95886 | 6,000.00 | 906.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 9/18/2018 | 95913 | 8,500.00 | 2,975.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 9/18/2018 | 99215 | 400.00 | 198.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 9/18/2018 | 92537 | 1,400.00 | 108.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 9/18/2018 | 92540 | 3,000.00 | 197.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 9/18/2018 | 92546 | 1,850.00 | 431.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 9/18/2018 | 92547 | 2,100.00 | 302.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 9/18/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 9/19/2018 | 94640 | 125.00 | 65.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 9/19/2018 | 94664 | 475.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/19/2018 | 96372 | 175.00 | 85.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/19/2018 | 99214 | 375.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 9/19/2018 | 99215 | 400.00 | 280.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/19/2018 | 94640 | 125.00 | 70.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/19/2018 | 94664 | 475.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/19/2018 | 99214 | 375.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 9/20/2018 | 99205 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/20/2018 | 96372 | 175.00 | 68.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/20/2018 | 99214 | 375.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/26/2018 | 96372 | 150.00 | 85.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/26/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/26/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | | A.F. | 9/26/2018 | 96372 | 150.00 | 67.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | | A.F. | 9/26/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.F. | 9/27/2018 | 95886 | 6,000.00 | 898.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.F. | 9/27/2018 | 95913 | 8,500.00 | 745.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.F. | 9/27/2018 | 99215 | 400.00 | 354.24 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.S. | 10/3/2018 | 99214 | 375.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.S. | 10/3/2018 | 99214 | 375.00 | 206.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.C. | 10/4/2018 | 99215 | 400.00 | 113.61 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 10/4/2018 | 99214 | 375.00 | 165.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.F. | 10/9/2018 | 92537 | 1,400.00 | 99.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.F. | 10/9/2018 | 92540 | 3,000.00 | 248.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.F. | 10/9/2018 | 92546 | 1,850.00 | 255.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.F. | 10/9/2018 | 92547 | 2,100.00 | 88.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.F. | 10/9/2018 | 92548 | 1,850.00 | 241.92 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 10/10/2018 | 99214 | 375.00 | 249.38 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 10/10/2018 | 99213 | 325.00 | 178.75 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.J. | 10/10/2018 | 99215 | 400.00 | 192.46 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 10/18/2018 | 99214 | 400.00 | 300.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 10/18/2018 | 99215 | 400.00 | 220.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 10/18/2018 | 99214 | 400.00 | 290.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.G. | 10/19/2018 | 76700 | 1,850.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.G. | 10/19/2018 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 10/19/2018 | 76700 | 1,850.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 10/19/2018 | 76770 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.A. | 10/24/2018 | 99205 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.A. | 10/24/2018 | 99215 | 400.00 | 300.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 10/24/2018 | 99214 | 375.00 | 206.25 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 10/24/2018 | 99214 | 375.00 | 270.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.A. | 10/25/2018 | 76700 | 1,850.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.A. | 10/25/2018 | 76770 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.A. | 10/25/2018 | 99214 | 375.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 10/25/2018 | 95886 | 6,000.00 | 163.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 10/25/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 10/25/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 10/25/2018 | 92537 | 1,400.00 | 47.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 10/25/2018 | 92540 | 3,000.00 | 119.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 10/25/2018 | 92546 | 1,850.00 | 130.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 10/25/2018 | 92547 | 2,100.00 | 45.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.A. | 10/25/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.A. | 10/25/2018 | 95886 | 6,000.00 | 567.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.A. | 10/25/2018 | 95913 | 8,500.00 | 2,435.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.A. | 10/25/2018 | 99215 | 400.00 | 114.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 10/25/2018 | 76700 | 1,850.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 10/25/2018 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 10/25/2018 | 76700 | 1,850.00 | 150.95 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 10/25/2018 | 99214 | 375.00 | 126.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 10/25/2018 | 76770 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 10/25/2018 | 99215 | 400.00 | 290.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 10/31/2018 | 99214 | 375.00 | 206.25 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 10/31/2018 | 99214 | 375.00 | 206.25 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 10/31/2018 | 94640 | 125.00 | 23.55 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 10/31/2018 | 94664 | 475.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 11/1/2018 | 94640 | 125.00 | 65.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 11/1/2018 | 94664 | 475.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 11/1/2018 | 94640 | 125.00 | 70.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 11/1/2018 | 94664 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.G. | 11/1/2018 | 95886 | 6,000.00 | 431.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.G. | 11/1/2018 | 95913 | 8,500.00 | 374.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.G. | 11/1/2018 | 99215 | 400.00 | 175.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 11/1/2018 | 93975 | 1,850.00 | 353.11 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 11/1/2018 | 99214 | 375.00 | 126.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.A. | 11/7/2018 | 76536 | 1,850.00 | 144.77 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.A. | 11/7/2018 | 99214 | 375.00 | 122.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 11/7/2018 | 99214 | 375.00 | 300.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 11/7/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.M. | 11/7/2018 | 99205 | 600.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.R. | 11/7/2018 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 11/8/2018 | 95886 | 6,000.00 | 806.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 11/8/2018 | 95913 | 8,500.00 | 3,406.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 11/8/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 11/8/2018 | 92537 | 1,400.00 | 227.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 11/8/2018 | 92540 | 3,000.00 | 325.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 11/8/2018 | 92546 | 1,850.00 | 650.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 11/8/2018 | 92547 | 2,100.00 | 396.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 11/8/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.C. | 11/8/2018 | 99205 | 600.00 | 420.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.D. | 11/8/2018 | 76536 | 1,850.00 | 370.46 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 11/8/2018 | 99215 | 400.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 11/8/2018 | 76536 | 1,850.00 | 370.46 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 11/8/2018 | 99215 | 400.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.G. | 11/8/2018 | 76700 | 0.00 | 125.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.G. | 11/8/2018 | 76700 | 1,850.00 | 81.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.G. | 11/8/2018 | 76770 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 11/8/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 11/8/2018 | 99214 | 375.00 | 126.80 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 11/8/2018 | 99215 | 400.00 | 290.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/8/2018 | 95886 | 1,500.00 | 198.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/8/2018 | 95886 | 1,500.00 | 198.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/8/2018 | 95886 | 1,500.00 | 198.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/8/2018 | 95886 | 1,500.00 | 198.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/8/2018 | 95913 | 8,500.00 | 2,607.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/8/2018 | 99215 | 400.00 | 173.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 11/8/2018 | 92537 | 1,400.00 | 103.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 11/8/2018 | 92540 | 3,000.00 | 189.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 11/8/2018 | 92546 | 1,850.00 | 415.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 11/8/2018 | 92547 | 2,100.00 | 131.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 11/8/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 11/8/2018 | 95886 | 6,000.00 | 949.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 11/8/2018 | 95913 | 8,500.00 | 3,281.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 11/8/2018 | 99215 | 400.00 | 154.41 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 11/14/2018 | 99214 | 375.00 | 264.43 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 11/14/2018 | 99214 | 375.00 | 264.43 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 11/14/2018 | 99214 | 375.00 | 254.43 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 11/20/2018 | 99205 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 11/20/2018 | 99205 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 11/21/2018 | 99214 | 375.00 | 264.43 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 11/21/2018 | 99214 | 375.00 | 264.43 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 11/21/2018 | 99214 | 375.00 | 211.54 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 11/21/2018 | 99214 | 375.00 | 264.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 11/21/2018 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 11/21/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 11/21/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/21/2018 | 95886 | 6,000.00 | 2,081.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/21/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/21/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.F. | 11/28/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 11/28/2018 | 99215 | 400.00 | 299.60 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 11/28/2018 | 99215 | 400.00 | 256.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.N. | 11/28/2018 | 95913 | 8,500.00 | 3,342.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.N. | 11/28/2018 | 99215 | 400.00 | 157.30 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 11/28/2018 | 99214 | 375.00 | 264.43 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 11/28/2018 | 99215 | 400.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 11/28/2018 | 99215 | 400.00 | 369.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 11/29/2018 | 95886 | 3,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 11/29/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 11/29/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 11/29/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 11/29/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 11/29/2018 | 95913 | 8,500.00 | 3,750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 11/29/2018 | 99215 | 400.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.C. | 11/29/2018 | 76700 | 1,850.00 | 338.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.C. | 11/29/2018 | 76770 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.C. | 11/29/2018 | 99215 | 400.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.G. | 11/29/2018 | 93975 | 1,850.00 | 402.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.G. | 11/29/2018 | 92537 | 1,400.00 | 54.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.G. | 11/29/2018 | 92540 | 3,000.00 | 137.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.G. | 11/29/2018 | 92546 | 1,850.00 | 148.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.G. | 11/29/2018 | 92547 | 2,100.00 | 51.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | S.G. | 11/29/2018 | 92548 | 1,850.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | | S.G. | 11/29/2018 | 99214 | 375.00 | 140.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 11/29/2018 | 93975 | 1,850.00 | 1,110.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 11/29/2018 | 99214 | 375.00 | 211.54 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.M. | 11/29/2018 | 99215 | 400.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92537 | 1,400.00 | 103.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92540 | 3,000.00 | 259.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92546 | 1,850.00 | 266.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92547 | 2,100.00 | 91.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 11/29/2018 | 92548 | 1,850.00 | 252.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 12/5/2018 | 99214 | 375.00 | 264.41 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 12/5/2018 | 99214 | 375.00 | 264.41 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 12/5/2018 | 99214 | 375.00 | 126.80 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 12/5/2018 | 99214 | 375.00 | 211.53 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.M. | 12/5/2018 | 99215 | 400.00 | 240.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 12/5/2018 | 99205 | 600.00 | 294.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 12/6/2018 | 96372 | 250.00 | 74.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/6/2018 | 76942 | 1,000.00 | 71.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/6/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 12/6/2018 | 20553 | 600.00 | 397.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 12/6/2018 | 76942 | 1,000.00 | 622.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 12/6/2018 | 20553 | 600.00 | 398.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 12/6/2018 | 76942 | 1,000.00 | 625.30 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.N. | 12/6/2018 | 99205 | 600.00 | 256.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 12/6/2018 | 95886 | 6,000.00 | 695.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 12/6/2018 | 95913 | 8,500.00 | 2,281.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 12/6/2018 | 99215 | 400.00 | 152.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.N. | 12/7/2018 | 95886 | 6,000.00 | 759.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.N. | 12/7/2018 | 95913 | 8,500.00 | 3,259.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.N. | 12/7/2018 | 99215 | 400.00 | 153.38 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 12/11/2018 | 99214 | 375.00 | 264.41 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 12/11/2018 | 99214 | 375.00 | 264.41 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 12/11/2018 | 99214 | 375.00 | 264.41 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 12/11/2018 | 99214 | 375.00 | 265.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 12/11/2018 | 99214 | 375.00 | 119.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 12/11/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 12/12/2018 | 76942 | 1,000.00 | 688.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 12/12/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 12/12/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | I.D. | 12/12/2018 | 76942 | 1,000.00 | 1,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 12/12/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 12/12/2018 | 76942 | 1,000.00 | 1,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 12/12/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 12/12/2018 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/12/2018 | 76942 | 1,000.00 | 71.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/12/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 12/12/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 12/12/2018 | 76942 | 1,000.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 12/18/2018 | 99214 | 375.00 | 264.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/18/2018 | 99205 | 600.00 | 139.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/18/2018 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/18/2018 | 99205 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 12/18/2018 | 99214 | 375.00 | 264.41 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 12/18/2018 | 99214 | 375.00 | 264.41 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 12/19/2018 | 76942 | 1,000.00 | 684.31 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 12/19/2018 | 20553 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.F. | 12/19/2018 | 99205 | 600.00 | 139.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/19/2018 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/19/2018 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/19/2018 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/19/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/19/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | W.F. | 12/19/2018 | 95913 | 8,500.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 12/19/2018 | 20553 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 12/19/2018 | 76942 | 1,000.00 | 800.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 12/19/2018 | 99214 | 375.00 | 119.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 12/19/2018 | 99214 | 375.00 | 220.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.N. | 12/19/2018 | 99214 | 375.00 | 165.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 12/19/2018 | 20553 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 12/19/2018 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/20/2018 | 76942 | 1,000.00 | 71.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/20/2018 | 93010 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/20/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 12/20/2018 | 20553 | 600.00 | 373.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 12/20/2018 | 76942 | 1,000.00 | 586.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 12/20/2018 | 93010 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.N. | 12/20/2018 | 93975 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.N. | 12/20/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.N. | 12/20/2018 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.N. | 12/20/2018 | 93010 | 250.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.B. | 12/26/2018 | 99205 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 12/26/2018 | 99214 | 375.00 | 275.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 12/26/2018 | 99214 | 375.00 | 275.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 12/26/2018 | 99214 | 375.00 | 118.12 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 12/26/2018 | 99214 | 375.00 | 211.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.N. | 12/26/2018 | 93975 | 1,850.00 | 814.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.N. | 12/26/2018 | 99214 | 375.00 | 242.60 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 12/26/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.Z. | 12/26/2018 | 93975 | 1,850.00 | 727.20 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 12/26/2018 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 12/27/2018 | 95886 | 6,000.00 | 306.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 12/27/2018 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 12/27/2018 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 12/27/2018 | 92537 | 1,400.00 | 41.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 12/27/2018 | 92540 | 3,000.00 | 102.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 12/27/2018 | 92546 | 1,850.00 | 111.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 12/27/2018 | 92547 | 2,100.00 | 38.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 12/27/2018 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 12/27/2018 | 76942 | 1,000.00 | 778.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 12/27/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.C. | 12/27/2018 | 93880 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 12/27/2018 | 99205 | 600.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 12/27/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 12/27/2018 | 76942 | 1,000.00 | 1,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 12/27/2018 | 93970 | 1,850.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/27/2018 | 76942 | 1,000.00 | 68.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 12/27/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 12/27/2018 | 20553 | 600.00 | 373.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 12/27/2018 | 76942 | 1,000.00 | 586.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.N. | 12/27/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.N. | 12/27/2018 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 12/27/2018 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 12/27/2018 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 12/27/2018 | 20553 | 600.00 | 162.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 12/27/2018 | 76942 | 1,000.00 | 153.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 12/28/2018 | 95886 | 6,000.00 | 873.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 12/28/2018 | 95913 | 8,500.00 | 3,750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 12/28/2018 | 99215 | 400.00 | 176.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 12/28/2018 | 92537 | 1,400.00 | 182.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 12/28/2018 | 92540 | 3,000.00 | 260.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 12/28/2018 | 92546 | 1,850.00 | 520.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 12/28/2018 | 92547 | 2,100.00 | 316.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 12/28/2018 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 1/2/2019 | 99214 | 375.00 | 122.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 1/2/2019 | 99214 | 375.00 | 140.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 1/2/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 1/3/2019 | 76942 | 1,000.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.B. | 1/3/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.B. | 1/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/3/2019 | 76942 | 1,000.00 | 483.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/3/2019 | 20553 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 1/3/2019 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/3/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/3/2019 | 76942 | 1,000.00 | 760.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 1/3/2019 | 99214 | 375.00 | 140.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | | T.Q. | 1/3/2019 | 99205 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 1/3/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 1/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 1/3/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.B. | 1/4/2019 | 93975 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 1/4/2019 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/4/2019 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/4/2019 | 76942 | 1,000.00 | 760.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/7/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 1/8/2019 | 95913 | 8,500.00 | 247.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 1/8/2019 | 99215 | 400.00 | 116.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 1/8/2019 | 92537 | 1,400.00 | 32.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 1/8/2019 | 92540 | 3,000.00 | 83.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 1/8/2019 | 92546 | 1,850.00 | 88.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 1/8/2019 | 92547 | 2,100.00 | 38.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.A. | 1/8/2019 | 92548 | 1,850.00 | 80.73 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 1/9/2019 | 99214 | 375.00 | 192.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 1/9/2019 | 99215 | 400.00 | 240.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 1/9/2019 | 99215 | 400.00 | 240.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 1/9/2019 | 99215 | 400.00 | 240.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 1/9/2019 | 99214 | 375.00 | 220.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 1/9/2019 | 99214 | 375.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 1/9/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.M. | 1/9/2019 | 95886 | 3,000.00 | 508.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.M. | 1/9/2019 | 95913 | 8,500.00 | 3,338.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.M. | 1/9/2019 | 99205 | 600.00 | 2.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/9/2019 | 95886 | 3,000.00 | 569.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/9/2019 | 95913 | 8,500.00 | 4,892.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/9/2019 | 99205 | 600.00 | 265.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/10/2019 | 20610 | 800.00 | 288.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/10/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 1/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 1/10/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/10/2019 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/10/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 1/10/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 1/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/10/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/10/2019 | 95886 | 3,000.00 | 569.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/10/2019 | 95913 | 8,500.00 | 4,892.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/10/2019 | 99205 | 600.00 | 265.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.P. | 1/10/2019 | 93010 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.P. | 1/10/2019 | 95886 | 3,000.00 | 252.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.P. | 1/10/2019 | 95913 | 8,500.00 | 4,342.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | V.P. | 1/10/2019 | 99215 | 400.00 | 124.37 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.A. | 1/16/2019 | 99214 | 375.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 1/16/2019 | 99214 | 375.00 | 192.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 1/16/2019 | 99214 | 375.00 | 220.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 1/16/2019 | 99214 | 375.00 | 220.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 1/16/2019 | 99214 | 375.00 | 220.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.N. | 1/16/2019 | 99205 | 600.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.P. | 1/16/2019 | 93975 | 1,850.00 | 1,000.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 1/16/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/17/2019 | 20610 | 800.00 | 288.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/17/2019 | 76942 | 1,000.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 1/17/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/17/2019 | 20610 | 800.00 | 466.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/17/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/17/2019 | 76942 | 1,000.00 | 560.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/17/2019 | 20610 | 800.00 | 466.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/17/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.N. | 1/17/2019 | 95886 | 6,000.00 | 288.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.N. | 1/17/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.N. | 1/17/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/17/2019 | 76942 | 1,000.00 | 700.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 1/23/2019 | 99205 | 600.00 | 297.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 1/23/2019 | 99214 | 375.00 | 192.50 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 1/23/2019 | 99214 | 375.00 | 220.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 1/23/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 1/23/2019 | 99214 | 375.00 | 275.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.M. | 1/23/2019 | 99214 | 375.00 | 140.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.N. | 1/23/2019 | 99214 | 375.00 | 165.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 1/23/2019 | 99214 | 375.00 | 275.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.A. | 1/24/2019 | 99205 | 600.00 | 67.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/24/2019 | 76942 | 1,000.00 | 483.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/24/2019 | 20553 | 600.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.C. | 1/24/2019 | 99205 | 600.00 | 260.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 1/24/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/24/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 1/24/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/24/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/24/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/24/2019 | 20610 | 800.00 | 466.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/24/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 1/24/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.M. | 1/24/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.N. | 1/24/2019 | 20610 | 800.00 | 48.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.N. | 1/24/2019 | 20610 | 1,000.00 | 97.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/24/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/24/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/24/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/24/2019 | 76942 | 1,000.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 1/30/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 1/30/2019 | 93970 | 1,850.00 | 1,120.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/30/2019 | 92537 | 1,400.00 | 136.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/30/2019 | 92540 | 3,000.00 | 240.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/30/2019 | 92546 | 1,850.00 | 412.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/30/2019 | 92547 | 2,100.00 | 330.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/30/2019 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 1/30/2019 | 99205 | 600.00 | 360.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 1/30/2019 | 99214 | 375.00 | 220.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.K. | 1/30/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 1/30/2019 | 99214 | 375.00 | 275.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.N. | 1/30/2019 | 99214 | 375.00 | 165.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/30/2019 | 92537 | 1,400.00 | 171.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/30/2019 | 92540 | 3,000.00 | 300.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/30/2019 | 92546 | 1,850.00 | 515.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/30/2019 | 92547 | 2,100.00 | 412.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/30/2019 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 1/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/30/2019 | 92537 | 1,400.00 | 171.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/30/2019 | 92540 | 3,000.00 | 300.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/30/2019 | 92546 | 1,850.00 | 515.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/30/2019 | 92547 | 2,100.00 | 368.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/30/2019 | 92548 | 1,850.00 | 0.00 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 1/30/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/31/2019 | 20610 | 800.00 | 288.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 1/31/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/31/2019 | 76942 | 1,000.00 | 733.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/31/2019 | 95886 | 6,000.00 | 834.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/31/2019 | 95913 | 8,500.00 | 3,433.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 1/31/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 1/31/2019 | 76942 | 1,000.00 | 750.30 |
| 1891935557 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 1/31/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.K. | 1/31/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.K. | 1/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 1/31/2019 | 76942 | 1,000.00 | 750.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.N. | 1/31/2019 | 20553 | 600.00 | 105.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.N. | 1/31/2019 | 76942 | 1,000.00 | 94.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 1/31/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 1/31/2019 | 76942 | 1,000.00 | 733.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/1/2019 | 95886 | 3,000.00 | 485.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/1/2019 | 95913 | 8,500.00 | 4,164.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/1/2019 | 99215 | 400.00 | 195.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 2/1/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 2/1/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 2/1/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/2/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/2/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/2/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.A. | 2/6/2019 | 93975 | 1,850.00 | 1,250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 2/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 2/6/2019 | 99214 | 375.00 | 221.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 2/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/6/2019 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/6/2019 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/6/2019 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/6/2019 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/6/2019 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 2/6/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 2/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 2/6/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 2/6/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.P. | 2/6/2019 | 93975 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 2/6/2019 | 93010 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 2/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 2/6/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 2/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 2/7/2019 | 76942 | 1,000.00 | 733.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/7/2019 | 20610 | 800.00 | 288.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/7/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 2/7/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.C. | 2/7/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 2/7/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 2/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 2/7/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 2/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 2/7/2019 | 76942 | 1,000.00 | 733.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 2/7/2019 | 99215 | 400.00 | 256.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.D. | 2/7/2019 | 99205 | 600.00 | 163.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 2/7/2019 | 20610 | 800.00 | 440.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 2/7/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 2/7/2019 | 95886 | 6,000.00 | 991.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 2/7/2019 | 95913 | 8,500.00 | 3,792.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 2/7/2019 | 99215 | 400.00 | 178.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/7/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/7/2019 | 95886 | 6,000.00 | 1,075.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/7/2019 | 95913 | 8,500.00 | 3,792.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/7/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 2/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 2/7/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 95886 | 6,000.00 | 561.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 95913 | 8,500.00 | 466.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 99215 | 400.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 99215 | 400.00 | 221.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 2/7/2019 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.D. | 2/8/2019 | 95886 | 6,000.00 | 312.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.D. | 2/8/2019 | 95913 | 8,500.00 | 136.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.D. | 2/8/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 2/8/2019 | 95886 | 3,000.00 | 440.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 2/8/2019 | 95913 | 8,500.00 | 3,781.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.M. | 2/8/2019 | 99215 | 400.00 | 177.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 2/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 2/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 2/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 2/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/15/2019 | 76942 | 1,000.00 | 689.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 2/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 2/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 2/15/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 2/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | D.G. | 2/15/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/15/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 2/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.B. | 2/19/2019 | 99205 | 600.00 | 362.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.C. | 2/19/2019 | 99214 | 375.00 | 113.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 2/19/2019 | 99205 | 600.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/19/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.N. | 2/19/2019 | 99214 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 2/19/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 2/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.A. | 2/20/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 2/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 2/20/2019 | 76942 | 1,000.00 | 525.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/20/2019 | 76942 | 1,000.00 | 525.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 2/20/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 2/20/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.G. | 2/20/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.N. | 2/20/2019 | 93925 | 1,850.00 | 509.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 2/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 2/20/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 2/21/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/26/2019 | 99214 | 375.00 | 72.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 2/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 2/27/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 2/27/2019 | 99205 | 600.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 2/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 2/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 2/27/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 2/27/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 2/27/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 2/27/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 2/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 2/28/2019 | 76942 | 1,000.00 | 733.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/28/2019 | 95886 | 6,000.00 | 1,104.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/28/2019 | 95913 | 8,500.00 | 3,747.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/28/2019 | 99215 | 400.00 | 156.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/28/2019 | 92537 | 1,400.00 | 148.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/28/2019 | 92540 | 3,000.00 | 260.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/28/2019 | 92546 | 1,850.00 | 445.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/28/2019 | 92547 | 2,100.00 | 356.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | G.D. | 2/28/2019 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.E. | 2/28/2019 | 95886 | 6,000.00 | 965.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.E. | 2/28/2019 | 95913 | 8,500.00 | 3,318.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.E. | 2/28/2019 | 99215 | 400.00 | 156.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.E. | 2/28/2019 | 92537 | 1,400.00 | 148.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.E. | 2/28/2019 | 92540 | 3,000.00 | 260.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.E. | 2/28/2019 | 92546 | 1,850.00 | 445.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.E. | 2/28/2019 | 92547 | 2,100.00 | 356.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.E. | 2/28/2019 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 2/28/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 2/28/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 2/28/2019 | 95886 | 6,000.00 | 916.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 2/28/2019 | 95913 | 8,500.00 | 4,352.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 2/28/2019 | 99215 | 400.00 | 185.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 2/28/2019 | 92537 | 1,400.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 2/28/2019 | 92540 | 3,000.00 | 341.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 2/28/2019 | 92546 | 1,850.00 | 453.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 2/28/2019 | 92547 | 2,100.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 2/28/2019 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 2/28/2019 | 99214 | 375.00 | 164.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 3/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 3/1/2019 | 99205 | 600.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.M. | 3/1/2019 | 93306 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/5/2019 | 95886 | 6,000.00 | 865.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/5/2019 | 95913 | 8,500.00 | 3,318.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/5/2019 | 99215 | 400.00 | 156.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.T. | 3/5/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 3/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 3/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 3/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 3/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 3/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 3/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 3/7/2019 | 76942 | 1,000.00 | 690.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 3/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 3/7/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 3/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 3/7/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.E. | 3/7/2019 | 20553 | 600.00 | 423.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.E. | 3/7/2019 | 76942 | 1,000.00 | 706.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 3/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 3/7/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 3/7/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 3/7/2019 | 20553 | 600.00 | 467.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 3/7/2019 | 76942 | 1,000.00 | 732.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 3/8/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.C. | 3/8/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 3/8/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.N. | 3/8/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 3/8/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 3/8/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 3/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.T. | 3/12/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.B. | 3/13/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 3/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 3/13/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 3/13/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.E. | 3/13/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.G. | 3/13/2019 | 93307 | 2,100.00 | 455.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 3/13/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 3/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 3/13/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 3/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 3/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 3/13/2019 | 20553 | 600.00 | 467.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 3/13/2019 | 76942 | 1,000.00 | 732.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.T. | 3/13/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.T. | 3/13/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.T. | 3/13/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 3/13/2019 | 99214 | 375.00 | 164.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 3/13/2019 | 99214 | 375.00 | 164.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 3/14/2019 | 76942 | 1,000.00 | 732.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.C. | 3/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.C. | 3/14/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 3/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.C. | 3/14/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 3/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 3/14/2019 | 76942 | 1,000.00 | 525.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.D. | 3/14/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 3/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | K.E. | 3/14/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/14/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/14/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/14/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/14/2019 | 92537 | 1,400.00 | 159.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/14/2019 | 92540 | 3,000.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/14/2019 | 92546 | 1,850.00 | 479.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/14/2019 | 92547 | 2,100.00 | 384.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/14/2019 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 3/14/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.K. | 3/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 3/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.K. | 3/14/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.M. | 3/14/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 3/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 3/14/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 3/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 3/14/2019 | 93975 | 1,850.00 | 1,202.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 3/14/2019 | 20610 | 800.00 | 92.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 3/14/2019 | 76942 | 1,000.00 | 91.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 3/14/2019 | 20553 | 600.00 | 163.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 3/14/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 3/14/2019 | 20553 | 600.00 | 97.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | M.Z. | 3/14/2019 | 76942 | 1,000.00 | 91.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 3/15/2019 | 95886 | 6,000.00 | 888.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 3/15/2019 | 95913 | 8,500.00 | 3,812.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.C. | 3/15/2019 | 99215 | 400.00 | 179.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 3/15/2019 | 99214 | 375.00 | 219.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 3/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 3/15/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 3/15/2019 | 99214 | 375.00 | 164.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 3/19/2019 | 99214 | 375.00 | 41.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 3/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 3/19/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 3/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 3/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.T. | 3/19/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 3/19/2019 | 99214 | 375.00 | 164.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.A. | 3/20/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 3/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 76942 | 1,000.00 | 29.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 95886 | 6,000.00 | 128.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 92537 | 1,400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 92540 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 92546 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 92547 | 2,100.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | J.D. | 3/20/2019 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 3/20/2019 | 99214 | 375.00 | 260.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 3/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 3/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 3/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | B.P. | 3/20/2019 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 3/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 3/20/2019 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 3/20/2019 | 20553 | 600.00 | 467.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | C.S. | 3/20/2019 | 76942 | 1,000.00 | 732.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.T. | 3/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.T. | 3/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | P.T. | 3/20/2019 | 76942 | 1,000.00 | 91.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 3/20/2019 | 20553 | 600.00 | 97.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | A.Z. | 3/20/2019 | 76942 | 1,000.00 | 91.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 3/21/2019 | 95886 | 3,000.00 | 356.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 3/21/2019 | 95913 | 8,500.00 | 3,061.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 3/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.A. | 3/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.A. | 3/21/2019 | 76942 | 1,000.00 | 560.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 3/21/2019 | 76942 | 1,000.00 | 683.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 3/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 3/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.G. | 3/21/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 3/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 3/21/2019 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 3/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 3/22/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 3/22/2019 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 3/22/2019 | 95886 | 3,000.00 | 485.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 3/22/2019 | 95913 | 8,500.00 | 4,164.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 3/22/2019 | 99215 | 400.00 | 195.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | W.R. | 3/22/2019 | 93307 | 2,500.00 | 302.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.S. | 3/22/2019 | 93307 | 2,500.00 | 318.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 3/26/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.R. | 3/26/2019 | 99205 | 600.00 | 390.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 3/27/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 3/27/2019 | 99214 | 375.00 | 41.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 3/27/2019 | 99205 | 600.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.G. | 3/27/2019 | 93975 | 1,850.00 | 1,056.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 3/27/2019 | 99214 | 375.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 3/27/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 3/27/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 3/27/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 3/27/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.R. | 3/27/2019 | 95886 | 6,000.00 | 994.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.R. | 3/27/2019 | 95913 | 8,500.00 | 3,318.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.R. | 3/27/2019 | 99215 | 400.00 | 156.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 3/27/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 3/27/2019 | 99214 | 375.00 | 223.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 3/28/2019 | 76942 | 1,000.00 | 537.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 3/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 3/28/2019 | 99214 | 375.00 | 206.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 3/28/2019 | 20553 | 600.00 | 27.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 3/28/2019 | 76942 | 1,000.00 | 29.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 3/28/2019 | 20553 | 600.00 | 378.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 3/28/2019 | 76942 | 0.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 3/28/2019 | 76942 | 1,000.00 | 555.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 3/28/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 3/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 3/28/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.P. | 3/28/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 3/28/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 3/28/2019 | 20553 | 600.00 | 342.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 3/28/2019 | 76942 | 1,000.00 | 537.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 3/28/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 3/28/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 3/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 3/29/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.H. | 3/29/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 3/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 3/29/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.H. | 4/1/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.H. | 4/1/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.H. | 4/1/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.H. | 4/1/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.H. | 4/1/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.H. | 4/1/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 4/1/2019 | 99214 | 375.00 | 242.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 4/2/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 4/2/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 4/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 4/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/4/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/4/2019 | 76942 | 1,000.00 | 748.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/4/2019 | J1030 | 125.00 | 23.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 4/4/2019 | 20553 | 600.00 | 478.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 4/4/2019 | 76942 | 1,000.00 | 797.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 4/4/2019 | J1030 | 125.00 | 23.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 4/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 4/4/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 4/4/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.S. | 4/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/5/2019 | 99205 | 600.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/5/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 4/5/2019 | 20553 | 600.00 | 467.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 4/5/2019 | 76942 | 1,000.00 | 732.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 4/9/2019 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 4/9/2019 | 99205 | 600.00 | 292.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/10/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 4/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 4/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/10/2019 | 99214 | 375.00 | 40.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/10/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 4/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 4/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 4/10/2019 | 93970 | 1,850.00 | 1,350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 4/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 4/10/2019 | 99214 | 375.00 | 275.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 4/10/2019 | 99214 | 375.00 | 165.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 4/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 4/11/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 4/11/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 4/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 4/11/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 4/11/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/11/2019 | 20553 | 600.00 | 27.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/11/2019 | 76942 | 1,000.00 | 29.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/11/2019 | J1030 | 125.00 | 62.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/11/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/11/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 4/11/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/11/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/11/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 4/11/2019 | 99205 | 600.00 | 224.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 4/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 4/11/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 4/11/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 4/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 4/11/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 4/11/2019 | J1030 | 125.00 | 24.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 4/11/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 4/11/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 4/11/2019 | J1030 | 125.00 | 16.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/12/2019 | 95886 | 6,000.00 | 873.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/12/2019 | 95913 | 8,500.00 | 3,750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/12/2019 | 99215 | 400.00 | 176.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 4/12/2019 | 95886 | 6,000.00 | 764.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 4/12/2019 | 95913 | 8,500.00 | 3,281.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 4/12/2019 | 99215 | 400.00 | 154.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/17/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/17/2019 | 99214 | 375.00 | 223.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/17/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 4/17/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/17/2019 | 99214 | 375.00 | 40.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/17/2019 | 20553 | 600.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/17/2019 | 76942 | 1,000.00 | 625.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/17/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 4/17/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/17/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 4/17/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 4/17/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 4/17/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 4/17/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/18/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/18/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/18/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 4/18/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 4/18/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 4/18/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 4/18/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/18/2019 | 20553 | 600.00 | 27.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/18/2019 | 76942 | 1,000.00 | 29.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/18/2019 | 95886 | 6,000.00 | 873.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/18/2019 | 95913 | 8,500.00 | 3,711.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/18/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/18/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/18/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 4/18/2019 | 76942 | 1,000.00 | 0.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 4/18/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 4/18/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 4/18/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 4/18/2019 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 4/18/2019 | 20553 | 600.00 | 467.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 4/18/2019 | 76942 | 1,000.00 | 732.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.C. | 4/19/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/19/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/19/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.R. | 4/19/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 4/19/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 4/19/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 4/19/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 4/23/2019 | 95886 | 3,000.00 | 500.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 4/23/2019 | 95913 | 8,500.00 | 4,297.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 4/23/2019 | 99215 | 400.00 | 202.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 4/23/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 4/23/2019 | 99214 | 375.00 | 109.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/23/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/23/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 4/23/2019 | 99214 | 375.00 | 275.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/24/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/24/2019 | 99214 | 375.00 | 40.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 4/24/2019 | 93307 | 2,600.00 | 455.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 4/24/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/24/2019 | 99214 | 375.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 4/24/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.P. | 4/24/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 4/24/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/24/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/24/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/24/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 4/24/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 4/24/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 4/24/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 4/24/2019 | J1030 | 125.00 | 16.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/25/2019 | 76942 | 1,000.00 | 941.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/25/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 4/25/2019 | 20610 | 800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 4/25/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 4/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/25/2019 | 20553 | 600.00 | 27.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/25/2019 | 76942 | 1,000.00 | 29.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 4/25/2019 | J1030 | 125.00 | 62.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 4/25/2019 | 20553 | 600.00 | 444.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 4/25/2019 | 76942 | 1,000.00 | 740.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 4/25/2019 | J1030 | 125.00 | 22.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/25/2019 | 20553 | 600.00 | 454.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/25/2019 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/25/2019 | J1030 | 125.00 | 40.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/25/2019 | 99215 | 425.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 4/25/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.L. | 4/25/2019 | 99215 | 425.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.M. | 4/25/2019 | 99205 | 600.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.P. | 4/25/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.P. | 4/25/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.P. | 4/25/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 4/25/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 4/25/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 4/25/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.S. | 4/25/2019 | 20553 | 600.00 | 494.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.S. | 4/25/2019 | 76942 | 1,000.00 | 774.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.S. | 4/25/2019 | J1030 | 125.00 | 24.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 4/25/2019 | 99215 | 425.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 4/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 4/26/2019 | 76942 | 1,000.00 | 655.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 4/26/2019 | J1030 | 125.00 | 19.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/26/2019 | 76942 | 1,000.00 | 655.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/26/2019 | J1030 | 125.00 | 19.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.L. | 4/26/2019 | 95886 | 3,000.00 | 350.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.L. | 4/26/2019 | 95913 | 8,500.00 | 3,008.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.L. | 4/26/2019 | 99215 | 400.00 | 71.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/26/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/26/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/26/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 4/26/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 4/26/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 4/26/2019 | J1030 | 125.00 | 16.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 4/30/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.C. | 4/30/2019 | 99215 | 425.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 4/30/2019 | 95886 | 3,000.00 | 400.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 4/30/2019 | 95913 | 8,500.00 | 3,437.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 4/30/2019 | 99215 | 400.00 | 161.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 4/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 4/30/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 4/30/2019 | 93307 | 2,600.00 | 455.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.P. | 4/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 4/30/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.T. | 4/30/2019 | 99215 | 425.00 | 56.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/1/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/1/2019 | 76942 | 1,000.00 | 794.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/1/2019 | J1030 | 125.00 | 23.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 5/1/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/1/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/1/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/1/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/1/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.P. | 5/1/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.P. | 5/1/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.P. | 5/1/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 5/1/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 5/1/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 5/1/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.S. | 5/1/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 5/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/1/2019 | 99215 | 425.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/2/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/2/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/2/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/2/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 5/2/2019 | 99215 | 425.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/2/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/2/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/2/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 5/2/2019 | 20553 | 600.00 | 469.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 5/2/2019 | 76942 | 1,000.00 | 782.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.E. | 5/2/2019 | J1030 | 125.00 | 23.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/2/2019 | 20610 | 800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/2/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/2/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/2/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/2/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/2/2019 | J1030 | 125.00 | 30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/2/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/2/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/2/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 5/2/2019 | 20553 | 600.00 | 486.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 5/2/2019 | 76942 | 1,000.00 | 763.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 5/2/2019 | J1030 | 125.00 | 24.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/2/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/2/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/2/2019 | J1030 | 125.00 | 16.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/3/2019 | 95886 | 3,000.00 | 400.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/3/2019 | 95913 | 8,500.00 | 3,437.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/3/2019 | 99215 | 400.00 | 161.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 5/3/2019 | 95886 | 3,000.00 | 521.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 5/3/2019 | 95913 | 8,500.00 | 4,478.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 5/3/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 5/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 5/3/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 5/3/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/3/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/3/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.L. | 5/3/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/3/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 5/3/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 5/3/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 5/3/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/7/2019 | 99215 | 425.00 | 264.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/7/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/7/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 5/8/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/8/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 5/8/2019 | 99215 | 450.00 | 328.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/8/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/8/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/8/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/8/2019 | 76942 | 100.00 | 100.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/8/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 5/8/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.O. | 5/8/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/8/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/8/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/8/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | W.R. | 5/8/2019 | 93975 | 1,850.00 | 1,349.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 5/8/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/8/2019 | 99215 | 425.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/9/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/9/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/9/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/9/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/9/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/9/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 5/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 5/9/2019 | 76942 | 1,000.00 | 730.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 5/9/2019 | J1030 | 125.00 | 21.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/9/2019 | 99215 | 500.00 | 347.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/9/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/9/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/9/2019 | 76942 | 1,000.00 | 730.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/9/2019 | J1030 | 125.00 | 21.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 5/9/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/9/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/9/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 5/9/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 5/9/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.M. | 5/9/2019 | 99214 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.M. | 5/9/2019 | 99214 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.M. | 5/9/2019 | 99215 | 425.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/9/2019 | 76942 | 1,000.00 | 730.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/9/2019 | J1030 | 125.00 | 21.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 5/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 5/9/2019 | 76942 | 1,000.00 | 730.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 5/9/2019 | J1030 | 125.00 | 21.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/9/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/9/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/9/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 5/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/9/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/9/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/9/2019 | J1030 | 125.00 | 16.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/10/2019 | 95886 | 3,000.00 | 550.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/10/2019 | 95913 | 8,500.00 | 4,727.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/10/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 5/10/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 5/10/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 5/10/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/14/2019 | 99215 | 450.00 | 159.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.M. | 5/14/2019 | 95886 | 3,000.00 | 229.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.M. | 5/14/2019 | 95913 | 8,500.00 | 56.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.M. | 5/14/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 5/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/14/2019 | 99205 | 600.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 5/14/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/15/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 5/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/15/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/15/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.O. | 5/15/2019 | 95886 | 6,000.00 | 459.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.O. | 5/15/2019 | 95913 | 8,500.00 | 363.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.O. | 5/15/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 5/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 5/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 5/15/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/15/2019 | 95886 | 3,000.00 | 521.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/15/2019 | 95913 | 8,500.00 | 3,597.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/15/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 5/15/2019 | 95886 | 3,000.00 | 344.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 5/15/2019 | 95913 | 8,500.00 | 3,201.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 5/15/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/15/2019 | 99214 | 375.00 | 275.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/16/2019 | 99214 | 375.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 5/16/2019 | 99215 | 450.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 5/16/2019 | 93970 | 1,850.00 | 1,239.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/16/2019 | 20610 | 800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/16/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/16/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/16/2019 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/16/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/16/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/16/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/16/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/16/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 5/16/2019 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 5/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/16/2019 | 99215 | 450.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/16/2019 | 99214 | 375.00 | 270.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/16/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/16/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/16/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/16/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 5/16/2019 | J1030 | 125.00 | 16.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/17/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/17/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 5/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 5/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 5/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/17/2019 | 96374 | 550.00 | 200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/17/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 5/17/2019 | 99215 | 425.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/17/2019 | 95886 | 3,000.00 | 521.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/17/2019 | 95913 | 8,500.00 | 4,478.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/17/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/17/2019 | 95886 | 3,000.00 | 521.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/17/2019 | 95913 | 0.00 | 50.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/17/2019 | 95913 | 8,500.00 | 4,428.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/17/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/17/2019 | 96374 | 550.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/17/2019 | 96375 | 375.00 | 38.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 5/17/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 5/17/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 5/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 5/17/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 5/17/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/17/2019 | 95886 | 3,000.00 | 417.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/17/2019 | 95913 | 8,500.00 | 3,582.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/17/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/17/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/17/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/21/2019 | 99214 | 375.00 | 262.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 5/21/2019 | 95886 | 3,000.00 | 544.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 5/21/2019 | 95913 | 8,500.00 | 4,675.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 5/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/21/2019 | 95886 | 3,000.00 | 573.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/21/2019 | 95913 | 8,500.00 | 4,926.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/21/2019 | 99215 | 500.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/21/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/21/2019 | 99214 | 375.00 | 281.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/21/2019 | 99214 | 375.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/22/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/22/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/22/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/22/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | N.C. | 5/22/2019 | 99205 | 600.00 | 273.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/22/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 5/22/2019 | 99215 | 450.00 | 329.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/22/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/22/2019 | 20553 | 600.00 | 515.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/22/2019 | 76942 | 1,000.00 | 858.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 5/22/2019 | J1030 | 125.00 | 25.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 5/22/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/22/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/22/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/22/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 5/22/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/22/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/22/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/22/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/22/2019 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/22/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/22/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/23/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/23/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/23/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/23/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 5/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 5/23/2019 | 76942 | 1,000.00 | 800.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 5/23/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/23/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/23/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 5/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 5/23/2019 | 76942 | 1,000.00 | 480.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 5/23/2019 | J1030 | 125.00 | 14.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/23/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/23/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 5/23/2019 | 99215 | 450.00 | 240.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 5/23/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 5/23/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 5/23/2019 | 99214 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 5/24/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/24/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 5/24/2019 | 96374 | 550.00 | 140.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 5/24/2019 | 96375 | 375.00 | 38.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/24/2019 | 99215 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 5/24/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 5/24/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.R. | 5/24/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/25/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/25/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.E. | 5/25/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/25/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/25/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/25/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/28/2019 | 99215 | 450.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 5/28/2019 | 95886 | 3,000.00 | 573.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 5/28/2019 | 95913 | 8,500.00 | 4,926.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 5/28/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/29/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/29/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 5/29/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/29/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | P.K. | 5/29/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 5/29/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/30/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 5/30/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/30/2019 | 99214 | 375.00 | 157.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 5/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 5/30/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/30/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 5/30/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.G. | 5/30/2019 | 99205 | 600.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/30/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 5/30/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 5/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 5/30/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 5/30/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 5/30/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/30/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/30/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 5/30/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 5/30/2019 | 95886 | 3,000.00 | 399.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 5/30/2019 | 95913 | 8,500.00 | 3,381.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 5/30/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/30/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/30/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 5/30/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/31/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/31/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 5/31/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 5/31/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/31/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 5/31/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/31/2019 | 99205 | 600.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 5/31/2019 | 96374 | 550.00 | 133.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 5/31/2019 | 96375 | 375.00 | 36.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/31/2019 | 76942 | 1,000.00 | 800.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 5/31/2019 | J1030 | 125.00 | 24.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 5/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 5/31/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 5/31/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/31/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/31/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 5/31/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/1/2019 | 95886 | 3,000.00 | 573.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/1/2019 | 95913 | 8,500.00 | 4,515.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/1/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 6/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/4/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 6/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/4/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 6/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/4/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/4/2019 | 99215 | 425.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.G. | 6/4/2019 | 95886 | 3,000.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.G. | 6/4/2019 | 95913 | 8,500.00 | 3,602.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.G. | 6/4/2019 | 99215 | 400.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/4/2019 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 6/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.K. | 6/4/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/4/2019 | 99214 | 375.00 | 250.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 6/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 6/4/2019 | 95886 | 3,000.00 | 544.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 6/4/2019 | 95913 | 8,500.00 | 4,675.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 6/4/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/4/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/5/2019 | 95886 | 3,000.00 | 584.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/5/2019 | 95913 | 8,500.00 | 5,015.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/5/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 6/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 6/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 6/5/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 6/5/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/5/2019 | 99215 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/5/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/5/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/5/2019 | 20553 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/5/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/5/2019 | J1030 | 125.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 6/5/2019 | 95886 | 3,000.00 | 530.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 6/5/2019 | 95913 | 8,500.00 | 3,940.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 6/5/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/5/2019 | 96374 | 550.00 | 133.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/5/2019 | 96375 | 375.00 | 36.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 6/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 6/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 6/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/5/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 6/5/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 6/5/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/5/2019 | 95886 | 3,000.00 | 549.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/5/2019 | 95913 | 8,500.00 | 4,086.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/5/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/6/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.B. | 6/6/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 6/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/7/2019 | 95886 | 3,000.00 | 435.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/7/2019 | 95913 | 8,500.00 | 3,740.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/7/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/7/2019 | 93306 | 1,850.00 | 712.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/7/2019 | 99215 | 650.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 6/7/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 6/7/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/7/2019 | 99215 | 500.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/10/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/10/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/10/2019 | J1030 | 125.00 | 16.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 6/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.B. | 6/11/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 6/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 6/11/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 6/11/2019 | 99215 | 450.00 | 328.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/11/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/11/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 6/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 6/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 6/11/2019 | 99215 | 450.00 | 328.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/11/2019 | 95886 | 3,000.00 | 482.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/11/2019 | 95913 | 8,500.00 | 773.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/11/2019 | 99215 | 400.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/12/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 6/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 6/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 6/12/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 6/12/2019 | 96365 | 800.00 | 170.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 6/12/2019 | 96368 | 450.00 | 50.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 6/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 6/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 6/12/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 6/12/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 6/12/2019 | 20553 | 600.00 | 496.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 6/12/2019 | 76942 | 1,000.00 | 828.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 6/12/2019 | J1030 | 125.00 | 24.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/12/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/12/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 6/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/12/2019 | 96374 | 550.00 | 133.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/12/2019 | 96375 | 375.00 | 36.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/12/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/12/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 6/12/2019 | 96365 | 800.00 | 184.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 6/12/2019 | 96368 | 450.00 | 45.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 6/12/2019 | 96365 | 800.00 | 184.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 6/12/2019 | 96368 | 450.00 | 45.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 6/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 6/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 6/12/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 6/12/2019 | 99215 | 450.00 | 262.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/13/2019 | 96365 | 800.00 | 196.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/13/2019 | 96368 | 450.00 | 47.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/13/2019 | 99215 | 450.00 | 329.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 6/13/2019 | 96365 | 800.00 | 196.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 6/13/2019 | 96368 | 450.00 | 48.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/13/2019 | 99215 | 450.00 | 263.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 6/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 6/13/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 6/13/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/13/2019 | 96365 | 800.00 | 196.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/13/2019 | 96368 | 450.00 | 48.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/13/2019 | 96365 | 800.00 | 200.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/13/2019 | 96368 | 450.00 | 49.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 6/13/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 6/13/2019 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 6/13/2019 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.Z. | 6/13/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.Z. | 6/13/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.Z. | 6/13/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/14/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/14/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 6/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 6/14/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 6/14/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/14/2019 | 96365 | 800.00 | 196.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/14/2019 | 96368 | 450.00 | 48.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/17/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/17/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 6/17/2019 | 99215 | 450.00 | 328.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/17/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/17/2019 | 99215 | 425.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.T. | 6/17/2019 | 93975 | 1,850.00 | 769.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/18/2019 | 96365 | 800.00 | 196.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/18/2019 | 96368 | 450.00 | 48.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 6/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/18/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/18/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/18/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 6/18/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 6/18/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/18/2019 | 96374 | 550.00 | 99.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/18/2019 | 96375 | 375.00 | 68.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.H. | 6/18/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/18/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/18/2019 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/18/2019 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/19/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/19/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/19/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 6/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 6/19/2019 | 96365 | 800.00 | 170.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 6/19/2019 | 96368 | 450.00 | 50.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 6/19/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 6/19/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/19/2019 | 96365 | 800.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.G. | 6/19/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 6/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.I. | 6/19/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/19/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/19/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 6/19/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 6/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.W. | 6/19/2019 | 99205 | 600.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/20/2019 | 99215 | 450.00 | 330.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 6/20/2019 | 96374 | 550.00 | 188.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 6/20/2019 | 96375 | 375.00 | 51.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.B. | 6/20/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 6/20/2019 | 99215 | 450.00 | 330.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 6/20/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 6/20/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 6/20/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 6/20/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 6/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.I. | 6/20/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.I. | 6/20/2019 | 95886 | 6,000.00 | 1,986.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.I. | 6/20/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.I. | 6/20/2019 | 95913 | 8,500.00 | 2,813.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.I. | 6/20/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.I. | 6/20/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/20/2019 | 99214 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 6/20/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 6/20/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 6/20/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 6/20/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 6/20/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 6/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.W. | 6/20/2019 | 95886 | 3,000.00 | 522.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.W. | 6/20/2019 | 95913 | 8,500.00 | 3,448.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.W. | 6/20/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.Z. | 6/20/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.Z. | 6/20/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.Z. | 6/20/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/21/2019 | 99214 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/21/2019 | 20610 | 800.00 | 570.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/21/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/21/2019 | J1030 | 125.00 | 29.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 6/21/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 6/21/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 6/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 6/21/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 6/21/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 6/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 6/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 6/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 6/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 6/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 6/21/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/21/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/21/2019 | 20610 | 800.00 | 570.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/21/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 6/21/2019 | J1030 | 125.00 | 29.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 6/21/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 6/21/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.O. | 6/21/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/21/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/24/2019 | 20999 | 1,500.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/24/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/24/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/24/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/24/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/24/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/24/2019 | 95913 | 8,500.00 | 4,102.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/24/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 6/24/2019 | 10121 | 1,650.00 | 1,375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 6/24/2019 | 64450 | 275.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 6/24/2019 | J1030 | 125.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 6/24/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 6/24/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 6/24/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 6/24/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 6/24/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 6/24/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 6/24/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/25/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/25/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 6/25/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 6/25/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 6/25/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/25/2019 | 99215 | 425.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 6/25/2019 | 99205 | 600.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/26/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/26/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/26/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/26/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/26/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 6/26/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/26/2019 | 20610 | 800.00 | 570.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/26/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/26/2019 | J1030 | 125.00 | 29.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/26/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/26/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 6/26/2019 | 99205 | 600.00 | 187.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 6/26/2019 | 95886 | 3,000.00 | 468.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 6/26/2019 | 95913 | 8,500.00 | 3,538.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 6/26/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/26/2019 | 20610 | 800.00 | 570.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/26/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/26/2019 | J1030 | 125.00 | 29.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 6/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/27/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/27/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/27/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/27/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 6/27/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/27/2019 | 20610 | 800.00 | 571.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/27/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/27/2019 | J1030 | 125.00 | 29.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 6/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.C. | 6/27/2019 | 93970 | 1,850.00 | 1,350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 6/27/2019 | 99215 | 450.00 | 345.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/27/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/27/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/27/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/27/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/27/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/27/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 6/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 6/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/27/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.T. | 6/27/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 6/27/2019 | 99205 | 600.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/27/2019 | 99215 | 450.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 6/28/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 6/28/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 6/28/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 6/28/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 6/28/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.C. | 6/28/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 6/28/2019 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 6/28/2019 | 96375 | 375.00 | 46.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/28/2019 | 20610 | 800.00 | 570.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/28/2019 | 76942 | 1,000.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 6/28/2019 | J1030 | 125.00 | 29.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/28/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 6/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 6/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/28/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/28/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/28/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 6/28/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 6/28/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 6/28/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 6/28/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 6/28/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 6/28/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 6/28/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/28/2019 | 92537 | 1,400.00 | 104.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/28/2019 | 92540 | 3,000.00 | 265.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/28/2019 | 92546 | 1,850.00 | 265.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/28/2019 | 92547 | 2,100.00 | 113.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/28/2019 | 92548 | 1,850.00 | 245.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/1/2019 | 99215 | 450.00 | 328.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.A. | 7/2/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 7/2/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/2/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 7/2/2019 | 99215 | 425.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 7/2/2019 | 93970 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/2/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.D. | 7/2/2019 | 93970 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 7/2/2019 | 99215 | 450.00 | 330.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 7/2/2019 | 99215 | 450.00 | 328.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/2/2019 | 99205 | 600.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 7/2/2019 | 99215 | 450.00 | 328.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.R. | 7/2/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 7/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/3/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/3/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 7/3/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 7/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 7/3/2019 | 76942 | 1,000.00 | 709.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 7/3/2019 | J1030 | 125.00 | 21.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 7/3/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/3/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/3/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/3/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/3/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/3/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 7/3/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/3/2019 | 20610 | 800.00 | 570.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/3/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/3/2019 | J1030 | 125.00 | 29.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 7/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 7/3/2019 | 96374 | 550.00 | 192.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 7/3/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/3/2019 | 96374 | 550.00 | 196.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/3/2019 | 96375 | 375.00 | 53.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/3/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/3/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 7/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 7/3/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 7/3/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/3/2019 | 95886 | 3,000.00 | 468.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/3/2019 | 95913 | 8,500.00 | 5,031.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/3/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 7/3/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 7/3/2019 | 95886 | 3,000.00 | 468.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 7/3/2019 | 95913 | 8,500.00 | 5,031.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 7/3/2019 | 99215 | 400.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/3/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/3/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 7/3/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 7/3/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/3/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/3/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 7/3/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 7/3/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/3/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/4/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 7/5/2019 | 99215 | 450.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 7/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 7/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 7/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/5/2019 | 95886 | 3,000.00 | 468.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/5/2019 | 95913 | 8,500.00 | 5,031.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | W.L. | 7/5/2019 | 93970 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/5/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 7/5/2019 | 96374 | 550.00 | 192.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 7/5/2019 | 96375 | 375.00 | 52.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 7/5/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/5/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/5/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/5/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/9/2019 | 99215 | 425.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 7/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/9/2019 | 99215 | 450.00 | 328.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 7/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 7/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/9/2019 | 99215 | 425.00 | 318.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/9/2019 | 20999 | 1,500.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/9/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/9/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/10/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/10/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 7/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 7/10/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 7/10/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 7/10/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 7/10/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/10/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/10/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/10/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/10/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/10/2019 | 96374 | 550.00 | 143.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/10/2019 | 96375 | 375.00 | 98.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/10/2019 | 95886 | 3,000.00 | 244.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/10/2019 | 95913 | 8,500.00 | 5,255.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/10/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 7/10/2019 | 76942 | 1,000.00 | 568.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 7/10/2019 | J1030 | 125.00 | 18.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 7/10/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 7/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 7/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/10/2019 | 99215 | 450.00 | 106.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 7/10/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 7/10/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 7/10/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 7/10/2019 | 99215 | 450.00 | 328.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/10/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/10/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/10/2019 | 99215 | 450.00 | 162.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/11/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/11/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/11/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/11/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 7/11/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/11/2019 | 20553 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/11/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/11/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 7/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 7/11/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 7/11/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/11/2019 | 76942 | 1,000.00 | 671.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/11/2019 | J1030 | 125.00 | 21.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/11/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/11/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/11/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/11/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/11/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/11/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/11/2019 | 20610 | 800.00 | 570.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/11/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/11/2019 | J1030 | 125.00 | 29.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/11/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/11/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 7/11/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 7/11/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 7/11/2019 | 96374 | 550.00 | 192.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 7/11/2019 | 96375 | 375.00 | 52.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 7/11/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 7/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 7/11/2019 | 76942 | 1,000.00 | 600.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 7/11/2019 | J1030 | 125.00 | 18.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 7/11/2019 | 20610 | 800.00 | 50.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 7/11/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 7/11/2019 | J1030 | 125.00 | 4.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/11/2019 | 99205 | 600.00 | 380.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 7/11/2019 | 93970 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 7/11/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 7/11/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 7/11/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 7/11/2019 | 20553 | 600.00 | 428.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 7/11/2019 | 76942 | 1,000.00 | 671.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | C.S. | 7/11/2019 | J1030 | 125.00 | 21.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/11/2019 | 20553 | 600.00 | 72.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/11/2019 | 76942 | 1,000.00 | 64.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/11/2019 | J1030 | 125.00 | 6.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 7/11/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 7/11/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 7/11/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 7/11/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/12/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.M. | 7/12/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/12/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/12/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/12/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/12/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/12/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/12/2019 | 95886 | 3,000.00 | 476.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/12/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/12/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/12/2019 | 20610 | 800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/12/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/12/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/12/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/12/2019 | 20999 | 1,500.00 | 373.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/12/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/12/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/16/2019 | 95886 | 3,000.00 | 267.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/16/2019 | 95913 | 8,500.00 | 409.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/16/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/16/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 7/16/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.L. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.R. | 7/16/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 7/16/2019 | 99214 | 375.00 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 7/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 7/17/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 7/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 7/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 7/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/17/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/17/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/17/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/17/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 7/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 7/17/2019 | 76942 | 1,000.00 | 1,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 7/17/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/17/2019 | 20553 | 600.00 | 362.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/17/2019 | 76942 | 1,000.00 | 568.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 7/17/2019 | J1030 | 125.00 | 18.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 7/17/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/17/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/17/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 7/17/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 7/17/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.R. | 7/17/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.R. | 7/17/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.R. | 7/17/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 7/17/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 7/17/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/17/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/17/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 7/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 7/19/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 7/19/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/19/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/19/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/19/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 7/19/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 7/19/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 7/19/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/19/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/19/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/19/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/23/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/23/2019 | 99214 | 375.00 | 149.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/23/2019 | 99214 | 375.00 | 109.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/23/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/23/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/23/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/23/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/23/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/23/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/24/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/24/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/24/2019 | 96374 | 550.00 | 55.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/24/2019 | 96375 | 375.00 | 23.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/24/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/24/2019 | 20610 | 800.00 | 60.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/24/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 7/24/2019 | J1030 | 125.00 | 5.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/24/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/24/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/24/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/24/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/24/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/24/2019 | 96374 | 550.00 | 143.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/24/2019 | 96375 | 375.00 | 98.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/24/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/24/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/24/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/24/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/24/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/24/2019 | 99215 | 400.00 | 293.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 7/24/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 7/24/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/24/2019 | 99214 | 375.00 | 121.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/25/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/25/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 7/25/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/25/2019 | 96374 | 550.00 | 192.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/25/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/25/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 7/25/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/25/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/25/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/25/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/25/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/25/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 7/25/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/26/2019 | 20553 | 600.00 | 72.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/26/2019 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/26/2019 | 76942 | 2,000.00 | 64.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 7/26/2019 | J1030 | 125.00 | 6.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/29/2019 | 95886 | 3,000.00 | 459.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/29/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.B. | 7/30/2019 | 99205 | 600.00 | 66.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/30/2019 | 99214 | 375.00 | 147.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 7/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 7/31/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/31/2019 | 96374 | 550.00 | 79.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 7/31/2019 | 96375 | 375.00 | 33.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 7/31/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 7/31/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 7/31/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 7/31/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 7/31/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.R. | 7/31/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 7/31/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 7/31/2019 | 99214 | 375.00 | 275.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 8/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/1/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/1/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/1/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/1/2019 | 99215 | 425.00 | 140.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/1/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/1/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/1/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/1/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 8/1/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 8/1/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 8/1/2019 | 99205 | 600.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.R. | 8/1/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.R. | 8/1/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.R. | 8/1/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/1/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/1/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/1/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 8/1/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 8/1/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 8/1/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 8/1/2019 | J1030 | 125.00 | 15.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 8/2/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 8/2/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.A. | 8/2/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/2/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/2/2019 | 76942 | 1,000.00 | 709.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/2/2019 | J1030 | 125.00 | 21.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/2/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/2/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/2/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 8/2/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 8/2/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 8/2/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/2/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/2/2019 | 76942 | 1,000.00 | 720.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/2/2019 | J1030 | 125.00 | 21.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 8/2/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/2/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/2/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/2/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/2/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/2/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/2/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 8/2/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 8/2/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 8/6/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/6/2019 | 99205 | 600.00 | 64.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/6/2019 | 99214 | 375.00 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 8/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/7/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/7/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/7/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/7/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 8/7/2019 | 20553 | 600.00 | 516.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 8/7/2019 | 76942 | 1,000.00 | 810.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 8/7/2019 | J1030 | 125.00 | 25.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/7/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/7/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 8/8/2019 | 99215 | 425.00 | 106.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.R. | 8/8/2019 | 99215 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/9/2019 | 96374 | 550.00 | 191.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/9/2019 | 96375 | 375.00 | 52.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 8/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 8/9/2019 | 76942 | 1,000.00 | 813.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 8/9/2019 | J1030 | 125.00 | 24.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/9/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/9/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/9/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/9/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 8/9/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 8/9/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/9/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/9/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/9/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/9/2019 | 20999 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/9/2019 | 20610 | 800.00 | 570.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/9/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/9/2019 | J1030 | 125.00 | 29.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 8/9/2019 | 20553 | 600.00 | 54.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 8/9/2019 | 76942 | 1,000.00 | 48.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 8/9/2019 | J1030 | 125.00 | 4.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.R. | 8/9/2019 | 95886 | 3,000.00 | 469.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.R. | 8/9/2019 | 95913 | 8,500.00 | 3,240.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.R. | 8/9/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/9/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/9/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/9/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 8/9/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 8/13/2019 | 99215 | 425.00 | 267.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/13/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 8/13/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 8/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 8/14/2019 | 76942 | 1,000.00 | 113.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 8/14/2019 | J1030 | 125.00 | 10.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 8/14/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/14/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 8/14/2019 | 99205 | 600.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 8/14/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/14/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 8/14/2019 | 99205 | 600.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 8/14/2019 | 99215 | 425.00 | 162.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 8/14/2019 | 99215 | 450.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 8/14/2019 | 99215 | 450.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/15/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/15/2019 | 28890 | 1,500.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 8/15/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/15/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/15/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 8/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 8/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 8/15/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/15/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.M. | 8/15/2019 | 93923 | 1,850.00 | 892.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 8/15/2019 | 99215 | 450.00 | 106.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/15/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/15/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/15/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 8/15/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/15/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 8/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/15/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 8/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 8/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 8/15/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 8/15/2019 | 93923 | 1,850.00 | 340.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.Z. | 8/15/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 8/15/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 8/15/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.Z. | 8/15/2019 | J1030 | 125.00 | 15.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 8/16/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 8/16/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 8/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 8/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 8/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 8/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.G. | 8/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 8/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 8/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.L. | 8/16/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.L. | 8/16/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.L. | 8/16/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/16/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 8/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 8/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 8/16/2019 | 20553 | 600.00 | 54.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 8/16/2019 | 76942 | 1,000.00 | 48.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 8/16/2019 | J1030 | 125.00 | 4.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 8/16/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 8/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 8/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | V.S. | 8/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 8/20/2019 | 99214 | 375.00 | 206.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/20/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/20/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 8/20/2019 | 99215 | 425.00 | 249.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 8/20/2019 | 99214 | 375.00 | 243.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.B. | 8/21/2019 | 76770 | 1,850.00 | 655.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 8/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/21/2019 | 99205 | 600.00 | 294.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/21/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/21/2019 | 0101T | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/21/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 8/21/2019 | 96374 | 550.00 | 79.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 8/21/2019 | 96375 | 375.00 | 33.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/21/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 8/21/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 8/21/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 8/21/2019 | 99215 | 450.00 | 272.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/21/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/21/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 8/21/2019 | 95886 | 3,000.00 | 459.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 8/21/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 8/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 8/21/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.L. | 8/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.L. | 8/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/21/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/21/2019 | 95913 | 8,500.00 | 4,434.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 8/21/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 8/21/2019 | 99215 | 425.00 | 162.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 8/22/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 8/22/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 8/22/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/22/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/22/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/22/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/22/2019 | 99205 | 600.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/22/2019 | 99215 | 425.00 | 312.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 8/22/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 8/22/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 8/22/2019 | 95886 | 3,000.00 | 459.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 8/22/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 8/22/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/22/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 8/22/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/22/2019 | 99215 | 425.00 | 312.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/22/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/22/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 8/22/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.T. | 8/22/2019 | 76770 | 1,850.00 | 655.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 8/22/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 8/22/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 8/22/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 8/22/2019 | 99215 | 425.00 | 311.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 8/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 8/22/2019 | 20610 | 800.00 | 67.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 8/22/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 8/22/2019 | J1030 | 125.00 | 6.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/23/2019 | 94680 | 375.00 | 160.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/23/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/23/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/23/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/23/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/23/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 8/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 8/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 8/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/23/2019 | 94690 | 375.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/23/2019 | 95886 | 3,000.00 | 242.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/23/2019 | 95913 | 8,500.00 | 4,157.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/23/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/23/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 8/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.D. | 8/23/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 8/23/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 8/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/23/2019 | 96374 | 550.00 | 183.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/23/2019 | 96375 | 375.00 | 50.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 8/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 8/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 8/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 8/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 8/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 8/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 8/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.T. | 8/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 8/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 8/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/26/2019 | 94680 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/26/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.M. | 8/26/2019 | 94690 | 375.00 | 170.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 8/27/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 8/27/2019 | 99205 | 600.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/27/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 8/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.P. | 8/27/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/27/2019 | 99205 | 600.00 | 285.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/27/2019 | 93923 | 1,850.00 | 340.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/27/2019 | 99215 | 425.00 | 243.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 8/27/2019 | 99215 | 425.00 | 243.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/28/2019 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/28/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/28/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/28/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 8/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 8/28/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 8/28/2019 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 8/28/2019 | 96374 | 550.00 | 183.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 8/28/2019 | 96375 | 375.00 | 50.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.M. | 8/28/2019 | 99205 | 600.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 8/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/28/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/28/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.P. | 8/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.P. | 8/28/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.P. | 8/28/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/28/2019 | 95886 | 3,000.00 | 459.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/28/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/28/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 8/28/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/28/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/28/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 8/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/28/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/28/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/28/2019 | J1030 | 125.00 | 15.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 8/28/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 8/28/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 8/28/2019 | J1030 | 125.00 | 15.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.Z. | 8/28/2019 | 76770 | 1,850.00 | 286.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 8/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 8/29/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/29/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/29/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/29/2019 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/29/2019 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/29/2019 | 94680 | 375.00 | 243.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/29/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/29/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 8/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/29/2019 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/29/2019 | 20553 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/29/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/29/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 8/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 8/29/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/29/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 8/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 8/29/2019 | 76942 | 1,000.00 | 855.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 8/29/2019 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 8/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.M. | 8/29/2019 | 94690 | 375.00 | 170.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 8/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 8/29/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 8/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 8/29/2019 | 99205 | 600.00 | 264.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 8/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 8/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 8/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/29/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 8/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/29/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/30/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/30/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/30/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 8/30/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/30/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/30/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/30/2019 | 76942 | 1,000.00 | 1,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 8/30/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 8/30/2019 | 99214 | 375.00 | 213.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/30/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/30/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 8/30/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 8/30/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 8/30/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 8/30/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 8/30/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 8/30/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/30/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/30/2019 | 95913 | 8,500.00 | 4,715.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 8/30/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 8/30/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 8/30/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/30/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 8/30/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 8/30/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 8/30/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/30/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/30/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/30/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 8/30/2019 | 93923 | 1,850.00 | 851.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 8/30/2019 | 95886 | 3,000.00 | 262.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 8/30/2019 | 95913 | 8,500.00 | 415.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 8/30/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/30/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/30/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 8/30/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.V. | 8/30/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.V. | 9/3/2019 | 94690 | 375.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 9/4/2019 | 76770 | 1,850.00 | 647.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.G. | 9/4/2019 | 76770 | 1,850.00 | 647.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 9/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.M. | 9/4/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 9/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 9/4/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | N.V. | 9/4/2019 | 99215 | 500.00 | 293.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/5/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/5/2019 | 96375 | 375.00 | 52.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/5/2019 | 99215 | 425.00 | 242.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/5/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 9/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.G. | 9/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 9/5/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 9/5/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/5/2019 | 94680 | 375.00 | 243.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/5/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 9/5/2019 | 76770 | 1,850.00 | 647.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/5/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 9/5/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 9/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.P. | 9/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 9/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 9/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 9/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 9/5/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/5/2019 | 76942 | 1,000.00 | 819.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/5/2019 | J1030 | 125.00 | 24.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | N.V. | 9/5/2019 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | N.V. | 9/5/2019 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/6/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/6/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/6/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.B. | 9/6/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/6/2019 | 76942 | 1,000.00 | 748.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/6/2019 | J1030 | 125.00 | 23.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/6/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 9/6/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/6/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/6/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/6/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 9/6/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 9/6/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 9/6/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 9/6/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/6/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/6/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/6/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/6/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 9/6/2019 | 94690 | 375.00 | 243.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 9/6/2019 | 99215 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/6/2019 | 99215 | 450.00 | 106.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 9/6/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 9/6/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/7/2019 | 99215 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 9/7/2019 | 20610 | 800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 9/7/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 9/7/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/7/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/7/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 9/7/2019 | 95886 | 3,000.00 | 507.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 9/7/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 9/7/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/7/2019 | 76942 | 1,000.00 | 748.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/7/2019 | J1030 | 125.00 | 23.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/7/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/7/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 9/7/2019 | 95886 | 3,000.00 | 262.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 9/7/2019 | 95913 | 8,500.00 | 415.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 9/7/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/7/2019 | 20553 | 600.00 | 54.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/7/2019 | 76942 | 1,000.00 | 48.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/7/2019 | J1030 | 125.00 | 4.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 9/8/2019 | 99215 | 450.00 | 172.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/9/2019 | 94680 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/9/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 9/9/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 9/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 9/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/9/2019 | 94680 | 375.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/9/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 9/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/9/2019 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 9/9/2019 | 99205 | 600.00 | 420.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.Z. | 9/9/2019 | 94680 | 375.00 | 141.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.Z. | 9/9/2019 | 94690 | 375.00 | 134.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 9/9/2019 | 95886 | 3,000.00 | 482.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 9/9/2019 | 95913 | 8,500.00 | 773.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 9/9/2019 | 99215 | 400.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 9/10/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 9/10/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 9/10/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 9/10/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 9/10/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/10/2019 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/10/2019 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.M. | 9/11/2019 | 99215 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 9/11/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 9/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 9/12/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 9/12/2019 | 76770 | 1,850.00 | 654.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 9/12/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/12/2019 | 94680 | 375.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.D. | 9/12/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/12/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 9/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.G. | 9/12/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | P.G. | 9/12/2019 | 99205 | 600.00 | 281.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/12/2019 | 94680 | 375.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/12/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 9/12/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 9/12/2019 | 94680 | 375.00 | 243.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.M. | 9/12/2019 | 94680 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.M. | 9/12/2019 | 94680 | 375.00 | 167.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.M. | 9/12/2019 | 20610 | 800.00 | 571.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.M. | 9/12/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.M. | 9/12/2019 | J1030 | 125.00 | 29.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/12/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.P. | 9/12/2019 | 76770 | 1,850.00 | 157.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/12/2019 | 99215 | 425.00 | 193.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/12/2019 | 99215 | 450.00 | 106.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 9/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.S. | 9/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 9/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 9/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.V. | 9/12/2019 | 94680 | 375.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 9/12/2019 | 99215 | 450.00 | 162.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 9/12/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/13/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/13/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/13/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 9/13/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 9/13/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/13/2019 | 94680 | 375.00 | 199.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 9/13/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 9/13/2019 | 99214 | 375.00 | 206.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/13/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/13/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 9/13/2019 | 20553 | 600.00 | 349.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 9/13/2019 | 76942 | 1,000.00 | 582.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 9/13/2019 | J1030 | 125.00 | 17.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/13/2019 | 94680 | 375.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/13/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 9/13/2019 | 94680 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 9/13/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/13/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/13/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/13/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 9/13/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 9/13/2019 | 76942 | 1,000.00 | 791.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 9/13/2019 | J1030 | 125.00 | 23.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/13/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/13/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/13/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 9/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/13/2019 | 99215 | 425.00 | 233.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/13/2019 | 20553 | 600.00 | 87.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/13/2019 | J1030 | 125.00 | 7.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/13/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/13/2019 | 20553 | 600.00 | 54.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/13/2019 | 76942 | 1,000.00 | 48.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/13/2019 | J1030 | 125.00 | 4.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 9/13/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 9/13/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 9/14/2019 | 96374 | 550.00 | 79.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 9/14/2019 | 96375 | 375.00 | 33.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/14/2019 | 76942 | 1,000.00 | 791.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/14/2019 | J1030 | 125.00 | 23.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 9/14/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 9/14/2019 | 95913 | 8,500.00 | 4,106.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 9/14/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/14/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/14/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 9/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 9/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 9/14/2019 | 99215 | 425.00 | 233.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 9/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 9/14/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 9/14/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.A. | 9/16/2019 | 99205 | 600.00 | 206.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 9/16/2019 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 9/16/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 9/16/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 9/16/2019 | 99215 | 450.00 | 320.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 9/16/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.A. | 9/17/2019 | 95886 | 6,000.00 | 393.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.A. | 9/17/2019 | 95913 | 8,500.00 | 311.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.A. | 9/17/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 9/17/2019 | 94680 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 9/17/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/17/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/17/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/17/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/17/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/17/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/17/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/19/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.C. | 9/19/2019 | 99215 | 425.00 | 233.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/19/2019 | 99215 | 450.00 | 198.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.D. | 9/19/2019 | 99205 | 600.00 | 330.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/19/2019 | 99215 | 425.00 | 233.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.I. | 9/19/2019 | 99205 | 600.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/19/2019 | 99215 | 425.00 | 233.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | N.V. | 9/19/2019 | 99215 | 425.00 | 187.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 9/19/2019 | 99215 | 450.00 | 223.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/20/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/20/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/20/2019 | 94680 | 550.00 | 189.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/20/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/20/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 9/20/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.C. | 9/20/2019 | 20553 | 600.00 | 460.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.C. | 9/20/2019 | 76942 | 1,000.00 | 766.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.C. | 9/20/2019 | J1030 | 125.00 | 23.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/20/2019 | 99215 | 425.00 | 306.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/20/2019 | 76942 | 1,000.00 | 633.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/20/2019 | J1030 | 125.00 | 18.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/20/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/20/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/20/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/20/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/20/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 9/20/2019 | 99215 | 425.00 | 306.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/20/2019 | 76942 | 1,000.00 | 791.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.K. | 9/20/2019 | J1030 | 125.00 | 23.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/20/2019 | 76942 | 1,000.00 | 791.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/20/2019 | J1030 | 125.00 | 23.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/20/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/20/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/20/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 9/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/20/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/20/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.V. | 9/20/2019 | 76770 | 1,850.00 | 515.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 9/20/2019 | 99215 | 425.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 9/20/2019 | 20553 | 600.00 | 152.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 9/20/2019 | 76942 | 1,000.00 | 136.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 9/20/2019 | J1030 | 125.00 | 13.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 9/21/2019 | 99215 | 450.00 | 247.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/21/2019 | 76942 | 1,000.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/21/2019 | J1030 | 125.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 9/21/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 9/21/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 9/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 9/21/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 9/21/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 9/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 9/21/2019 | 94680 | 550.00 | 237.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 9/21/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 9/21/2019 | 95886 | 3,000.00 | 237.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 9/21/2019 | 95913 | 8,500.00 | 672.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 9/21/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 9/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.P. | 9/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 9/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 9/21/2019 | 96374 | 550.00 | 95.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 9/21/2019 | 96375 | 375.00 | 40.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/23/2019 | 95886 | 3,000.00 | 1,043.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/23/2019 | 95913 | 8,500.00 | 2,956.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/23/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 9/23/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.E. | 9/23/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/23/2019 | 99214 | 375.00 | 271.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/23/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/23/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 9/23/2019 | 99215 | 425.00 | 187.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 9/23/2019 | 99205 | 600.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.V. | 9/23/2019 | 95886 | 6,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.V. | 9/23/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.V. | 9/23/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 9/23/2019 | 99215 | 500.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.Z. | 9/23/2019 | 76770 | 1,850.00 | 286.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 9/24/2019 | 95886 | 3,000.00 | 460.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 9/24/2019 | 95913 | 8,500.00 | 4,075.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 9/24/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.E. | 9/24/2019 | 95886 | 3,000.00 | 559.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.E. | 9/24/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.E. | 9/24/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/24/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/24/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/24/2019 | 96374 | 550.00 | 181.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/24/2019 | 96375 | 375.00 | 49.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/24/2019 | 96374 | 550.00 | 181.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 9/24/2019 | 96375 | 375.00 | 49.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 9/24/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 9/24/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/25/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 9/25/2019 | 99214 | 375.00 | 270.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 9/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 9/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 9/25/2019 | 76770 | 1,850.00 | 644.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 9/25/2019 | 99205 | 600.00 | 355.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 9/25/2019 | 99215 | 450.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.G. | 9/25/2019 | 99215 | 450.00 | 204.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 9/25/2019 | 99215 | 450.00 | 204.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 9/25/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 9/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 9/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/26/2019 | 99214 | 375.00 | 271.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 9/26/2019 | 76770 | 1,850.00 | 644.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 9/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 9/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/26/2019 | 99214 | 375.00 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/26/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.G. | 9/26/2019 | 94680 | 550.00 | 9.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.G. | 9/26/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 9/26/2019 | 94680 | 550.00 | 82.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 9/26/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 9/26/2019 | 20610 | 800.00 | 518.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 9/26/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 9/26/2019 | J1030 | 125.00 | 81.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/26/2019 | 99215 | 425.00 | 306.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 9/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 9/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 9/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 9/26/2019 | 76942 | 1,000.00 | 1,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 9/26/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/26/2019 | 99214 | 375.00 | 270.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/26/2019 | 99215 | 425.00 | 106.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 9/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.V. | 9/26/2019 | 99205 | 600.00 | 21.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/27/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 9/27/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/27/2019 | 96374 | 550.00 | 153.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 9/27/2019 | 96375 | 375.00 | 42.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.D. | 9/27/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/27/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 9/27/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/27/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/27/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.G. | 9/27/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/27/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 9/27/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/27/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/27/2019 | 76942 | 1,000.00 | 797.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 9/27/2019 | J1030 | 125.00 | 23.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/27/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/27/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 9/27/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 9/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/27/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/27/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/27/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/27/2019 | 96374 | 550.00 | 34.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 9/27/2019 | 96375 | 375.00 | 14.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/27/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 9/27/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 9/27/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.T. | 9/27/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/27/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 9/27/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.V. | 9/27/2019 | 94680 | 550.00 | 137.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.V. | 9/27/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/28/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/28/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 9/28/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 9/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 9/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 9/28/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 9/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.D. | 9/28/2019 | 94680 | 550.00 | 231.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.D. | 9/28/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 9/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 9/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 9/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 9/28/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/28/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 9/28/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.V. | 9/28/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 9/30/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 9/30/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 9/30/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 9/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 9/30/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 9/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.T. | 9/30/2019 | 99205 | 600.00 | 270.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.V. | 9/30/2019 | 95886 | 3,000.00 | 459.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.V. | 9/30/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.V. | 9/30/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/1/2019 | 96374 | 550.00 | 192.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/1/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 10/1/2019 | 99214 | 375.00 | 146.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.S. | 10/1/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.S. | 10/1/2019 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 10/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 10/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.C. | 10/2/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.D. | 10/2/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 10/2/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.G. | 10/2/2019 | 99215 | 425.00 | 202.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 10/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 10/2/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 10/2/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 10/2/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.S. | 10/2/2019 | 20610 | 800.00 | 384.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.S. | 10/2/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.S. | 10/2/2019 | J1030 | 125.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.S. | 10/2/2019 | 94680 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.S. | 10/2/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 10/2/2019 | 99215 | 425.00 | 162.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/2/2019 | 99214 | 375.00 | 255.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/2/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/2/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 10/3/2019 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 10/3/2019 | 96374 | 550.00 | 188.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 10/3/2019 | 96375 | 375.00 | 51.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 10/3/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 10/3/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.C. | 10/3/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.C. | 10/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.C. | 10/3/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.C. | 10/3/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 10/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.G. | 10/3/2019 | 20553 | 600.00 | 91.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.G. | 10/3/2019 | 76942 | 1,000.00 | 81.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.G. | 10/3/2019 | J1030 | 125.00 | 7.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 10/3/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.I. | 10/3/2019 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 10/3/2019 | 96374 | 550.00 | 191.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 10/3/2019 | 96375 | 375.00 | 52.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 10/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.S. | 10/3/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 10/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 10/3/2019 | 20553 | 600.00 | 72.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 10/3/2019 | 76942 | 1,000.00 | 64.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.V. | 10/3/2019 | J1030 | 125.00 | 6.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/3/2019 | 20553 | 600.00 | 152.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/3/2019 | 76942 | 1,000.00 | 136.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/3/2019 | J1030 | 125.00 | 13.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/3/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 10/3/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/4/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 10/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 10/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 10/4/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 10/4/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.C. | 10/4/2019 | 20610 | 800.00 | 482.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.C. | 10/4/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | W.C. | 10/4/2019 | J1030 | 125.00 | 75.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.C. | 10/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 10/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 10/4/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 10/4/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 10/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.D. | 10/4/2019 | 99205 | 600.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 10/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 10/4/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 10/4/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.I. | 10/4/2019 | 20610 | 800.00 | 118.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.I. | 10/4/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.I. | 10/4/2019 | J1030 | 125.00 | 10.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 10/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 10/4/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 10/4/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.M. | 10/4/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 10/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.P. | 10/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 10/4/2019 | 99215 | 450.00 | 106.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 10/4/2019 | 94680 | 550.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.R. | 10/4/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 10/4/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 10/4/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/4/2019 | 99214 | 375.00 | 182.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/5/2019 | 20610 | 800.00 | 518.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/5/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/5/2019 | J1030 | 125.00 | 81.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 10/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 10/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 10/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 10/5/2019 | 99215 | 425.00 | 233.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 10/5/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.C. | 10/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.C. | 10/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 10/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.D. | 10/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 10/5/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 10/5/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 10/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | H.M. | 10/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 10/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 10/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.P. | 10/5/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | S.P. | 10/5/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 10/5/2019 | 94680 | 550.00 | 48.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 10/5/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/5/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/5/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/5/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/5/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/5/2019 | J1030 | 125.00 | 15.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/7/2019 | 99214 | 375.00 | 247.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 10/7/2019 | 99215 | 500.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 10/7/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 10/7/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/7/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 10/7/2019 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/7/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 10/7/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 10/7/2019 | 95886 | 3,000.00 | 459.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 10/7/2019 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 10/7/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/7/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/7/2019 | 95913 | 8,500.00 | 4,109.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/7/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 10/7/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/8/2019 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/8/2019 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 10/8/2019 | 96374 | 550.00 | 79.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 10/8/2019 | 96375 | 375.00 | 33.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/8/2019 | 96374 | 550.00 | 150.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/8/2019 | 96375 | 375.00 | 41.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 10/8/2019 | 94680 | 550.00 | 237.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 10/8/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.C. | 10/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 10/9/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 10/9/2019 | 99215 | 425.00 | 324.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.I. | 10/9/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.M. | 10/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | L.P. | 10/9/2019 | 99214 | 375.00 | 146.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 10/9/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 10/10/2019 | 94680 | 550.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.D. | 10/10/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 10/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/10/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 10/10/2019 | 94680 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.U. | 10/10/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/11/2019 | 99215 | 500.00 | 366.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/11/2019 | 76942 | 1,000.00 | 1,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/11/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/11/2019 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 10/11/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/11/2019 | 99214 | 375.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 10/11/2019 | 94680 | 550.00 | 46.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 10/11/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 10/11/2019 | 76942 | 1,000.00 | 568.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 10/11/2019 | J1030 | 125.00 | 18.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 10/11/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/11/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/11/2019 | 99214 | 375.00 | 146.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/11/2019 | 94680 | 550.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/11/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 10/11/2019 | 99215 | 425.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/12/2019 | 94680 | 550.00 | 231.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/12/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 10/12/2019 | 99214 | 375.00 | 213.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 10/12/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 10/12/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 10/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 10/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/12/2019 | 96374 | 550.00 | 163.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/12/2019 | 96375 | 375.00 | 81.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 10/12/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 10/12/2019 | 99205 | 600.00 | 163.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 10/12/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/12/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/12/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/12/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/12/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 10/12/2019 | 96374 | 550.00 | 95.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 10/12/2019 | 96375 | 375.00 | 40.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/14/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 10/14/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.E. | 10/14/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/14/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/14/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 10/14/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/14/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/14/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 10/14/2019 | 99215 | 425.00 | 249.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/14/2019 | 99215 | 425.00 | 186.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/15/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 10/15/2019 | 99215 | 450.00 | 329.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/15/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/15/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 10/15/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 10/15/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 10/15/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/15/2019 | 94680 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/15/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/15/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 10/15/2019 | 20553 | 600.00 | 362.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 10/15/2019 | 76942 | 1,000.00 | 568.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 10/15/2019 | J1030 | 125.00 | 18.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/15/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/15/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/15/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/15/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/15/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 10/15/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 10/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 10/15/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 10/16/2019 | 94680 | 550.00 | 199.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 10/16/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/16/2019 | 94680 | 550.00 | 231.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/16/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/16/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/16/2019 | 99214 | 375.00 | 165.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.T. | 10/16/2019 | 93923 | 1,850.00 | 444.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/18/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.A. | 10/18/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/18/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 10/18/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 10/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/18/2019 | 99215 | 500.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 10/18/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 10/18/2019 | 99205 | 600.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 10/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 10/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 10/18/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/19/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 10/19/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/19/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/19/2019 | 96375 | 375.00 | 52.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 10/19/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 10/19/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 10/19/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 10/19/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/19/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/19/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/19/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 10/19/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/19/2019 | 94680 | 550.00 | 171.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/19/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 10/19/2019 | 94680 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 10/19/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.L. | 10/19/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 10/19/2019 | 95886 | 3,000.00 | 156.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 10/19/2019 | 95913 | 8,500.00 | 247.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 10/19/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/19/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/19/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 10/19/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 10/19/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 10/19/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 10/19/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/19/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/19/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/19/2019 | 99214 | 375.00 | 146.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/19/2019 | 99215 | 450.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 10/19/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 10/19/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 10/19/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/20/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/20/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 10/20/2019 | 94680 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 10/20/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/20/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/20/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/20/2019 | 76942 | 1,000.00 | 340.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/20/2019 | J1030 | 125.00 | 10.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/20/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 10/21/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/21/2019 | 94680 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/21/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/21/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 10/21/2019 | 99215 | 500.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/21/2019 | 95886 | 3,000.00 | 463.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/21/2019 | 95913 | 8,500.00 | 742.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/21/2019 | 99215 | 400.00 | 354.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 10/21/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/21/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/21/2019 | 99215 | 450.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/21/2019 | 94680 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/21/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/22/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/22/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 10/22/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 10/22/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/22/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/22/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 10/22/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 10/22/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.I. | 10/22/2019 | 76770 | 1,850.00 | 229.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 10/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 10/22/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 10/22/2019 | 95913 | 8,500.00 | 3,954.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 10/22/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/22/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/22/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/22/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/22/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/22/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/22/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/22/2019 | 96375 | 375.00 | 52.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 10/22/2019 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.S. | 10/22/2019 | 76770 | 1,850.00 | 655.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 10/22/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/22/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/22/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/22/2019 | J1030 | 125.00 | 15.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 10/23/2019 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 10/23/2019 | 99215 | 500.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 10/23/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 10/23/2019 | 95913 | 8,500.00 | 4,926.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 10/23/2019 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 10/23/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 10/23/2019 | 94680 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 10/23/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 10/23/2019 | 96374 | 550.00 | 79.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 10/23/2019 | 96375 | 375.00 | 33.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 10/23/2019 | 94680 | 550.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 10/23/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 10/23/2019 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 10/23/2019 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 10/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 10/23/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 10/23/2019 | 99205 | 600.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 10/24/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 10/24/2019 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 10/24/2019 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 10/24/2019 | 94680 | 550.00 | 161.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 10/24/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 10/24/2019 | 94680 | 550.00 | 231.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 10/24/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 10/24/2019 | 99215 | 425.00 | 178.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.J. | 10/24/2019 | 93923 | 1,850.00 | 196.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 10/24/2019 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 10/24/2019 | 94680 | 550.00 | 114.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 10/24/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 10/24/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 10/24/2019 | 99215 | 425.00 | 297.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 10/24/2019 | 99214 | 375.00 | 255.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 10/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 10/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 10/25/2019 | 76770 | 1,850.00 | 655.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/25/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 10/25/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 10/25/2019 | 20553 | 600.00 | 93.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 10/25/2019 | 76942 | 1,000.00 | 83.55 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 10/25/2019 | J1030 | 125.00 | 9.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 10/25/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 10/25/2019 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 10/25/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/25/2019 | 94680 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/25/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/25/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/25/2019 | 99214 | 375.00 | 146.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/25/2019 | 99215 | 450.00 | 195.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 10/25/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 10/25/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 10/25/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 10/25/2019 | 96374 | 550.00 | 95.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 10/25/2019 | 96375 | 375.00 | 40.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/26/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/26/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 10/26/2019 | 99215 | 425.00 | 284.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 10/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.C. | 10/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 10/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 10/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 10/26/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/26/2019 | 76942 | 1,000.00 | 600.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 10/26/2019 | J1030 | 125.00 | 18.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/26/2019 | 94680 | 550.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 10/26/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/26/2019 | 96374 | 550.00 | 178.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 10/26/2019 | 96375 | 375.00 | 89.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 10/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 10/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 10/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 10/26/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 10/26/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 10/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/26/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 10/26/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/26/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/26/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 10/26/2019 | 95886 | 3,000.00 | 219.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 10/26/2019 | 95913 | 8,500.00 | 620.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 10/26/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/26/2019 | 94680 | 550.00 | 119.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 10/26/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.A. | 10/28/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/28/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 10/28/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 10/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 10/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 10/28/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 10/28/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 10/28/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/28/2019 | 99214 | 375.00 | 275.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | R.G. | 10/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/28/2019 | 20553 | 600.00 | 93.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/28/2019 | 76942 | 1,000.00 | 83.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/28/2019 | J1030 | 125.00 | 9.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 10/28/2019 | 99215 | 450.00 | 227.50 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | J.K. | 10/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 10/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/28/2019 | 99214 | 375.00 | 275.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | D.R. | 10/28/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/28/2019 | 99205 | 600.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 10/28/2019 | 99215 | 500.00 | 320.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | R.S. | 10/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/28/2019 | 99215 | 450.00 | 325.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | M.U. | 10/28/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/28/2019 | 99215 | 450.00 | 369.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 10/28/2019 | 76770 | 1,850.00 | 286.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 10/28/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 10/28/2019 | 94680 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 10/28/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 10/29/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 10/29/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 10/29/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 10/29/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 10/29/2019 | 28890 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 10/29/2019 | 96375 | 375.00 | 52.84 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | R.G. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | R.G. | 10/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | R.G. | 10/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/29/2019 | 95886 | 3,000.00 | 463.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/29/2019 | 95913 | 8,500.00 | 742.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 10/29/2019 | 99215 | 400.00 | 354.62 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | J.K. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | J.K. | 10/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | J.K. | 10/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 10/29/2019 | 94680 | 550.00 | 199.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 10/29/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 10/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 10/29/2019 | J1030 | 125.00 | 25.69 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | B.M. | 10/29/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 10/29/2019 | 96375 | 375.00 | 52.84 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | D.R. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | D.R. | 10/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | D.R. | 10/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/29/2019 | 94680 | 550.00 | 172.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 10/29/2019 | 94690 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 10/29/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 10/29/2019 | J1030 | 125.00 | 30.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | R.S. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | R.S. | 10/29/2019 | 76942 | 1,000.00 | 832.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | R.S. | 10/29/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/29/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 10/29/2019 | 96375 | 375.00 | 52.84 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | M.U. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | M.U. | 10/29/2019 | 76942 | 1,000.00 | 856.31 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | M.U. | 10/29/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/29/2019 | 20553 | 600.00 | 163.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/29/2019 | 76942 | 1,000.00 | 145.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 10/29/2019 | J1030 | 125.00 | 15.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 10/29/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 10/29/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 10/29/2019 | J1030 | 125.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | M.B. | 11/1/2019 | 99214 | 375.00 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | S.G. | 11/1/2019 | 99215 | 450.00 | 325.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | D.G. | 11/1/2019 | 99214 | 375.00 | 275.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | D.I. | 11/1/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/1/2019 | 99205 | 600.00 | 231.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | F.S. | 11/1/2019 | 99214 | 375.00 | 275.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | M.B. | 11/2/2019 | 20553 | 600.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | M.B. | 11/2/2019 | 76942 | 1,000.00 | 856.31 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | M.B. | 11/2/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 11/2/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 11/2/2019 | 95913 | 8,500.00 | 4,909.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 11/2/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 11/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 11/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/2/2019 | 99215 | 425.00 | 324.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/2/2019 | 99214 | 375.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | S.G. | 11/2/2019 | 20553 | 600.00 | 0.00 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | S.G. | 11/2/2019 | 76942 | 1,000.00 | 856.31 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | S.G. | 11/2/2019 | J1030 | 125.00 | 25.69 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | D.G. | 11/2/2019 | 96374 | 550.00 | 192.16 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | D.G. | 11/2/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 11/2/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/2/2019 | 99214 | 375.00 | 137.60 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | F.S. | 11/2/2019 | 96374 | 550.00 | 192.16 |
| 1093864563 | VESTIBULAR DIAGNOSTICS PA | 1093864563 | F.S. | 11/2/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 11/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/2/2019 | 95886 | 3,000.00 | 295.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/2/2019 | 95913 | 8,500.00 | 467.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/2/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 11/4/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 11/4/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/4/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/4/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 11/4/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 11/4/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/4/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/4/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/4/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/4/2019 | 96374 | 550.00 | 163.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/4/2019 | 96375 | 375.00 | 81.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 11/4/2019 | 99215 | 425.00 | 212.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 11/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 11/4/2019 | 76942 | 1,000.00 | 599.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 11/4/2019 | J1030 | 125.00 | 17.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/4/2019 | 95886 | 3,000.00 | 229.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/4/2019 | 95913 | 8,500.00 | 363.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/4/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 11/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 11/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.N. | 11/4/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 11/4/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/4/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/4/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/4/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/4/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 11/4/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 11/4/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 11/4/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 11/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 11/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 11/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/5/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/5/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/5/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 11/5/2019 | 96374 | 550.00 | 57.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 11/5/2019 | 96375 | 375.00 | 24.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 11/5/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 11/5/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 11/5/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 11/5/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 11/5/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 11/5/2019 | 96374 | 550.00 | 181.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 11/5/2019 | 96375 | 375.00 | 49.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 11/5/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 11/6/2019 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 11/6/2019 | 99205 | 600.00 | 270.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/6/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/6/2019 | 99215 | 450.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 11/6/2019 | 94680 | 675.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 11/6/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/6/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 11/7/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 11/7/2019 | 76942 | 1,000.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 11/7/2019 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/7/2019 | 99215 | 500.00 | 400.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 11/7/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/7/2019 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/7/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/7/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/7/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/7/2019 | 99215 | 450.00 | 170.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/7/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/7/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/7/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/7/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/7/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/7/2019 | 99215 | 450.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/7/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/7/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/8/2019 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/8/2019 | 94680 | 550.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/8/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 11/8/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 11/8/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 11/8/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/8/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/8/2019 | 99215 | 500.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/8/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/8/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/8/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/8/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/8/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/8/2019 | 94680 | 550.00 | 237.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/8/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/8/2019 | 99215 | 425.00 | 212.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.J. | 11/8/2019 | 76770 | 1,850.00 | 165.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/8/2019 | 99215 | 500.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/8/2019 | 94680 | 550.00 | 68.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/8/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 11/8/2019 | 93923 | 1,850.00 | 1,073.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/8/2019 | 99215 | 425.00 | 192.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 11/8/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/8/2019 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 11/8/2019 | 99215 | 500.00 | 400.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 11/8/2019 | 99215 | 450.00 | 369.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/9/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/9/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/9/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 11/9/2019 | 99215 | 425.00 | 276.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 11/9/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/9/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/9/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/9/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/9/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/9/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/9/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/9/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/9/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/9/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/9/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/9/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/9/2019 | 20553 | 600.00 | 93.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/9/2019 | 76942 | 1,000.00 | 83.55 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/9/2019 | J1030 | 125.00 | 9.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/9/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/9/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/9/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/9/2019 | 94680 | 550.00 | 234.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/9/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/9/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/9/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/9/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 11/9/2019 | 99215 | 425.00 | 311.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 11/9/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 11/9/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/9/2019 | 96374 | 550.00 | 79.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/9/2019 | 96375 | 375.00 | 33.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 11/9/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 11/9/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 11/9/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 11/9/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 11/9/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 11/9/2019 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 11/9/2019 | 20553 | 600.00 | 163.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 11/9/2019 | 76942 | 1,000.00 | 145.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 11/9/2019 | J1030 | 125.00 | 15.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/11/2019 | 94680 | 550.00 | 237.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/11/2019 | 94690 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/11/2019 | 99214 | 375.00 | 206.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 11/11/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 11/11/2019 | 93923 | 1,850.00 | 940.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/11/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 11/11/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/11/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/11/2019 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.D. | 11/11/2019 | 93923 | 1,850.00 | 943.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/11/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/11/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 11/11/2019 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 11/11/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 11/11/2019 | 95913 | 8,500.00 | 4,924.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 11/11/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/11/2019 | 99215 | 425.00 | 168.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 11/11/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 11/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/11/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 11/11/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 11/11/2019 | 95913 | 8,500.00 | 4,916.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 11/11/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 11/11/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/12/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/12/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 11/12/2019 | 99215 | 425.00 | 311.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/12/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/12/2019 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/12/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 11/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 11/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/12/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/12/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/12/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/12/2019 | 20610 | 800.00 | 580.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/12/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/12/2019 | J1030 | 125.00 | 29.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/12/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/12/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/12/2019 | 96375 | 375.00 | 52.84 |
| 1333671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/12/2019 | 76942 | 1,000.00 | 68.00 |
| 1333671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/12/2019 | J1030 | 125.00 | 6.57 |
| 1333671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/12/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/12/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/12/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/12/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 11/12/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 11/12/2019 | 76942 | 1,000.00 | 791.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 11/12/2019 | J1030 | 125.00 | 20.55 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 11/13/2019 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.B. | 11/13/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/13/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/13/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/13/2019 | 99215 | 450.00 | 247.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.I. | 11/13/2019 | 76770 | 1,850.00 | 655.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.M. | 11/13/2019 | 93923 | 1,850.00 | 1,020.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.U. | 11/13/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/14/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/14/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/14/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 11/14/2019 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.D. | 11/14/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/14/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/14/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/14/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/14/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/14/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/14/2019 | 96374 | 550.00 | 192.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/14/2019 | 96375 | 375.00 | 52.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/14/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/14/2019 | 99215 | 425.00 | 311.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 11/14/2019 | 76770 | 1,850.00 | 655.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/14/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 11/14/2019 | 76770 | 1,850.00 | 629.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 11/14/2019 | 99214 | 375.00 | 144.37 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/14/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/14/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/14/2019 | 99215 | 450.00 | 315.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/14/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/15/2019 | 99215 | 450.00 | 311.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.A. | 11/15/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 11/15/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 11/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 11/15/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 11/15/2019 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 11/15/2019 | 99215 | 425.00 | 311.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/15/2019 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 11/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 11/15/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 11/15/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 11/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 11/15/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/15/2019 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/15/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/15/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/15/2019 | 99214 | 375.00 | 175.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.J. | 11/15/2019 | 76770 | 1,850.00 | 165.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/15/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/15/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/15/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/15/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/15/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/15/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/15/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/15/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 11/15/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/15/2019 | 99215 | 450.00 | 173.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/15/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 11/15/2019 | 99215 | 425.00 | 311.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/15/2019 | 99215 | 450.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 11/15/2019 | 96374 | 550.00 | 79.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 11/15/2019 | 96375 | 375.00 | 33.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 11/15/2019 | 99215 | 450.00 | 311.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.T. | 11/15/2019 | 93923 | 1,850.00 | 931.48 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/15/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/15/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/15/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/16/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 11/16/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 11/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 11/16/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/16/2019 | 94680 | 675.00 | 247.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/16/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 11/16/2019 | 96374 | 550.00 | 192.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 11/16/2019 | 96375 | 375.00 | 52.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 11/16/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 11/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 11/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 11/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/16/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/16/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 11/16/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 11/16/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 11/16/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/16/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/16/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/16/2019 | 96375 | 375.00 | 55.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/16/2019 | 96374 | 550.00 | 57.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/16/2019 | 96375 | 375.00 | 24.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 11/16/2019 | 99215 | 450.00 | 116.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/16/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 11/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 11/16/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/16/2019 | 76942 | 1,000.00 | 599.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/16/2019 | J1030 | 125.00 | 17.98 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/16/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 11/16/2019 | 76942 | 1,000.00 | 856.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 11/16/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/16/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/16/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/16/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 11/16/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 11/16/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/18/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/18/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/18/2019 | 94680 | 675.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/18/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/18/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/18/2019 | 94680 | 675.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/18/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/18/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.H. | 11/18/2019 | 95886 | 3,000.00 | 144.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.H. | 11/18/2019 | 95913 | 8,500.00 | 228.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.H. | 11/18/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 11/18/2019 | 95886 | 3,000.00 | 559.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 11/18/2019 | 95913 | 8,500.00 | 4,799.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 11/18/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/18/2019 | 99215 | 425.00 | 168.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/18/2019 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/18/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/18/2019 | 99215 | 425.00 | 192.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 11/18/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 11/18/2019 | 76770 | 1,850.00 | 629.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/18/2019 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 11/18/2019 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 11/18/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 11/18/2019 | 95913 | 8,500.00 | 4,926.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 11/18/2019 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/19/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/19/2019 | 94680 | 675.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/19/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/19/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/19/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 11/19/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/19/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/19/2019 | 20610 | 800.00 | 571.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/19/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/19/2019 | J1030 | 125.00 | 29.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/19/2019 | 99215 | 425.00 | 311.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/19/2019 | 95886 | 3,000.00 | 229.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/19/2019 | 95913 | 8,500.00 | 363.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 11/19/2019 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/19/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 11/19/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.P. | 11/19/2019 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/19/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/19/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/19/2019 | 94680 | 675.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/19/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/19/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 11/19/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.T. | 11/19/2019 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/20/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/20/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/20/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/20/2019 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/20/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/20/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/20/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/20/2019 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.I. | 11/20/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/20/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/20/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/20/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/20/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/20/2019 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 11/20/2019 | 76770 | 1,850.00 | 629.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 11/20/2019 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 11/20/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/20/2019 | 99215 | 500.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 11/20/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 11/20/2019 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 11/20/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 11/21/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/21/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/21/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 11/21/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/21/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 11/21/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 11/21/2019 | 99205 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.P. | 11/21/2019 | 93923 | 1,850.00 | 814.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/21/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 11/21/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 11/21/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/21/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.S. | 11/21/2019 | 76770 | 1,850.00 | 629.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/21/2019 | 94680 | 675.00 | 247.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/21/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/21/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 11/21/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 11/21/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/21/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 11/22/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 11/22/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 11/22/2019 | 99215 | 450.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 11/22/2019 | 94680 | 675.00 | 247.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 11/22/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/22/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 11/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 11/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 11/22/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/22/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/22/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/22/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.H. | 11/22/2019 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/22/2019 | 99215 | 425.00 | 354.62 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/22/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 11/22/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 11/22/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/22/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 11/22/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 11/22/2019 | 76942 | 1,000.00 | 685.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 11/22/2019 | J1030 | 125.00 | 20.55 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 11/22/2019 | 99215 | 500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.S. | 11/22/2019 | 76770 | 1,850.00 | 629.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/22/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/22/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/22/2019 | 99214 | 375.00 | 192.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 11/22/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 11/22/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 11/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 11/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 11/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 11/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 11/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 11/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 11/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 11/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 11/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 11/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 11/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/23/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/23/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/23/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/23/2019 | 20553 | 600.00 | 156.55 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/23/2019 | 76942 | 1,000.00 | 139.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 11/23/2019 | J1030 | 125.00 | 15.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/23/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/23/2019 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 11/23/2019 | J3010 | 125.00 | 1.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 11/23/2019 | 20610 | 800.00 | 573.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 11/23/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 11/23/2019 | J1030 | 125.00 | 29.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/23/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/23/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.P. | 11/23/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/23/2019 | 96374 | 550.00 | 79.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 11/23/2019 | 96375 | 375.00 | 33.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 11/23/2019 | 94680 | 675.00 | 197.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 11/23/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 11/25/2019 | 95886 | 3,000.00 | 456.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 11/25/2019 | 95913 | 8,500.00 | 4,901.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 11/25/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 11/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/25/2019 | 99215 | 450.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/25/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.L. | 11/25/2019 | 99214 | 375.00 | 127.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 11/25/2019 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 11/25/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 11/25/2019 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 11/25/2019 | 95913 | 17,000.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 11/25/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 11/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.R. | 11/25/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 11/25/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/25/2019 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/25/2019 | 99215 | 500.00 | 292.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/25/2019 | 95886 | 3,000.00 | 558.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/25/2019 | 95913 | 8,500.00 | 3,876.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 11/25/2019 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/26/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 11/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 11/26/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 11/26/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/26/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/26/2019 | 99215 | 500.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.D. | 11/26/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/26/2019 | 20610 | 800.00 | 582.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/26/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 11/26/2019 | J1030 | 125.00 | 29.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/26/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 11/26/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 11/26/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 11/26/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.L. | 11/26/2019 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 11/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 11/26/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.R. | 11/26/2019 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.R. | 11/26/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 11/26/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 11/26/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 11/26/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 11/26/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 11/26/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/27/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/27/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/27/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/27/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 11/27/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/27/2019 | 94680 | 675.00 | 247.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 11/27/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/27/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/27/2019 | 76942 | 1,000.00 | 709.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 11/27/2019 | J1030 | 125.00 | 21.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 11/27/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.H. | 11/27/2019 | 99215 | 450.00 | 107.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 11/27/2019 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 11/27/2019 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 11/27/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/27/2019 | 99215 | 450.00 | 329.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.M. | 11/27/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 11/27/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 11/27/2019 | 99215 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.R. | 11/27/2019 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.R. | 11/27/2019 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/27/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/27/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/28/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 11/28/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 11/28/2019 | 96374 | 550.00 | 153.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 11/28/2019 | 96375 | 375.00 | 42.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.R. | 11/28/2019 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.R. | 11/28/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/28/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 11/28/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/28/2019 | 20610 | 800.00 | 571.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/28/2019 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 11/28/2019 | J1030 | 125.00 | 29.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/29/2019 | 94680 | 675.00 | 247.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 11/29/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 11/29/2019 | 99215 | 450.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 11/29/2019 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/29/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 11/29/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 11/30/2019 | 99215 | 425.00 | 311.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 11/30/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 11/30/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 11/30/2019 | 99215 | 425.00 | 311.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 11/30/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 11/30/2019 | 99215 | 425.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 11/30/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 11/30/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 11/30/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 11/30/2019 | 99215 | 425.00 | 354.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 11/30/2019 | 99215 | 425.00 | 116.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/30/2019 | 20553 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/30/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 11/30/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 11/30/2019 | 99215 | 425.00 | 193.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.T. | 11/30/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.P. | 12/1/2019 | 99205 | 600.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.P. | 12/1/2019 | 93923 | 1,850.00 | 856.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/2/2019 | 95886 | 3,000.00 | 558.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/2/2019 | 95913 | 8,500.00 | 4,798.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/2/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 12/2/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 12/2/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 12/2/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 12/2/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 12/2/2019 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 12/2/2019 | 99214 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/2/2019 | 99215 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 12/2/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 12/2/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 12/2/2019 | 94680 | 675.00 | 159.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 12/2/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/3/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/3/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/3/2019 | J1030 | 125.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 12/3/2019 | 94680 | 675.00 | 199.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 12/3/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.C. | 12/3/2019 | 93923 | 1,850.00 | 949.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 12/3/2019 | 94680 | 675.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 12/3/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 12/3/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 12/3/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 12/3/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 12/3/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 12/3/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 12/3/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 12/3/2019 | 99215 | 425.00 | 163.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 12/3/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 12/3/2019 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 12/3/2019 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 12/3/2019 | 76770 | 1,850.00 | 523.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.T. | 12/3/2019 | 93923 | 1,850.00 | 705.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 12/3/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 12/4/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 12/4/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 12/4/2019 | 94680 | 675.00 | 68.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 12/4/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 12/4/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 12/4/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 12/6/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 12/6/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 12/6/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 12/6/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.B. | 12/6/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/6/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/6/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 12/6/2019 | 99215 | 450.00 | 344.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/6/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 12/6/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 12/6/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 12/6/2019 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 12/6/2019 | 99215 | 500.00 | 305.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.T. | 12/6/2019 | 76770 | 1,850.00 | 520.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 12/7/2019 | 94680 | 675.00 | 197.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 12/7/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/7/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/7/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/7/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/7/2019 | 20610 | 800.00 | 573.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/7/2019 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/7/2019 | J1030 | 125.00 | 29.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 12/7/2019 | 95886 | 3,000.00 | 539.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 12/7/2019 | 95913 | 8,500.00 | 4,635.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 12/7/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 12/7/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/7/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/7/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/7/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/7/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/7/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/7/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 12/7/2019 | 99215 | 450.00 | 277.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 12/7/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 12/7/2019 | 99215 | 450.00 | 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 12/7/2019 | 94680 | 675.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 12/7/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 12/7/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 12/7/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 12/7/2019 | 96374 | 550.00 | 79.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 12/7/2019 | 96375 | 375.00 | 33.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 12/7/2019 | 96374 | 550.00 | 73.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 12/7/2019 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.T. | 12/7/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/9/2019 | 99244 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 12/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 12/9/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/9/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 12/9/2019 | 99215 | 450.00 | 170.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 12/9/2019 | 99215 | 500.00 | 395.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 12/9/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 12/9/2019 | 99214 | 375.00 | 146.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 12/9/2019 | 99215 | 500.00 | 162.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/10/2019 | 20610 | 800.00 | 573.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/10/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/10/2019 | J1030 | 125.00 | 29.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/10/2019 | 76942 | 1,000.00 | 568.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/10/2019 | J1030 | 125.00 | 18.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/10/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/10/2019 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/10/2019 | 99215 | 500.00 | 305.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 12/10/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 12/10/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 12/10/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/10/2019 | 96374 | 550.00 | 114.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/10/2019 | 96375 | 375.00 | 48.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 12/10/2019 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 12/10/2019 | 96374 | 550.00 | 47.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 12/10/2019 | 96375 | 375.00 | 20.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 12/10/2019 | 20553 | 600.00 | 362.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 12/10/2019 | 76942 | 1,000.00 | 568.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.L. | 12/10/2019 | J1030 | 125.00 | 18.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.P. | 12/10/2019 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 12/10/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 12/10/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 12/10/2019 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 12/10/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 12/10/2019 | 96375 | 375.00 | 23.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 12/10/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 12/10/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 12/10/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 12/10/2019 | 20553 | 600.00 | 72.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 12/10/2019 | 76942 | 1,000.00 | 64.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 12/10/2019 | J1030 | 125.00 | 6.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/11/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/11/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/11/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 12/11/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/11/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.L. | 12/11/2019 | 76770 | 1,850.00 | 137.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 12/11/2019 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 12/11/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 12/11/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 12/11/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 12/11/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 12/11/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 12/11/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 12/11/2019 | 96375 | 375.00 | 52.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 12/12/2019 | 99215 | 500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.B. | 12/12/2019 | 76770 | 1,850.00 | 515.94 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 12/12/2019 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/12/2019 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 12/12/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 12/12/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 12/12/2019 | J1030 | 125.00 | 25.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/12/2019 | 20610 | 800.00 | 573.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/12/2019 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/12/2019 | J1030 | 125.00 | 29.51 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 12/12/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 12/12/2019 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 12/12/2019 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 12/12/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.T. | 12/12/2019 | 76770 | 1,850.00 | 644.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/13/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/13/2019 | 20610 | 800.00 | 101.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/13/2019 | 76942 | 1,000.00 | 97.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/13/2019 | J1030 | 125.00 | 9.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 12/13/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 12/13/2019 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 12/13/2019 | 96375 | 375.00 | 42.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.D. | 12/13/2019 | 99215 | 450.00 | 345.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 12/13/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 12/13/2019 | 76770 | 1,850.00 | 655.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 12/13/2019 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 12/13/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 12/13/2019 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 12/13/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 12/13/2019 | 99215 | 500.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 12/13/2019 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/13/2019 | 99215 | 500.00 | 392.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.M. | 12/13/2019 | 93923 | 1,850.00 | 939.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 12/13/2019 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 12/13/2019 | 76942 | 1,000.00 | 568.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 12/13/2019 | J1030 | 125.00 | 18.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 12/13/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 12/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 12/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/14/2019 | 99214 | 375.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/14/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 12/14/2019 | 95886 | 3,000.00 | 558.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 12/14/2019 | 95913 | 8,500.00 | 4,794.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 12/14/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 12/14/2019 | 99215 | 425.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 12/14/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 12/14/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 12/14/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 12/14/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.L. | 12/14/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 12/14/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/14/2019 | 76942 | 1,000.00 | 568.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/14/2019 | J1030 | 125.00 | 18.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/14/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 12/14/2019 | 96374 | 550.00 | 191.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 12/14/2019 | 96375 | 375.00 | 52.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 12/16/2019 | 99215 | 500.00 | 305.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/16/2019 | 99215 | 500.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/16/2019 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.C. | 12/16/2019 | 99215 | 500.00 | 267.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 12/16/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/16/2019 | 99205 | 600.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 12/16/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 12/16/2019 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.P. | 12/16/2019 | 76770 | 1,850.00 | 524.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 12/16/2019 | 94680 | 675.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 12/16/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 12/16/2019 | 99214 | 375.00 | 146.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 12/16/2019 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.R. | 12/16/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 12/16/2019 | 99205 | 600.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.R. | 12/16/2019 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/17/2019 | 20610 | 800.00 | 580.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/17/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/17/2019 | J1030 | 125.00 | 29.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 12/17/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 12/17/2019 | 95913 | 8,500.00 | 4,454.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 12/17/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/17/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/17/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/17/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.C. | 12/17/2019 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.C. | 12/17/2019 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 12/17/2019 | 93923 | 1,850.00 | 236.82 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/17/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 12/17/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 12/17/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/17/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/17/2019 | 95913 | 8,500.00 | 3,725.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/17/2019 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/17/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 12/17/2019 | 99215 | 450.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 12/17/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 12/17/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 12/17/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 12/17/2019 | 94680 | 675.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 12/17/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 12/17/2019 | 94680 | 675.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 12/17/2019 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 12/17/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/18/2019 | 20610 | 800.00 | 101.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/18/2019 | 76942 | 1,000.00 | 97.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/18/2019 | J1030 | 125.00 | 9.38 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 12/18/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 12/18/2019 | 20610 | 800.00 | 570.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 12/18/2019 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 12/18/2019 | J1030 | 125.00 | 29.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/19/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 12/19/2019 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 12/19/2019 | 99215 | 450.00 | 344.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 12/19/2019 | 99215 | 500.00 | 314.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.R. | 12/19/2019 | 76770 | 1,850.00 | 473.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 12/20/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 12/20/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/20/2019 | 99215 | 500.00 | 267.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.D. | 12/20/2019 | 76770 | 1,850.00 | 655.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/20/2019 | 20610 | 800.00 | 580.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/20/2019 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/20/2019 | J1030 | 125.00 | 29.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 12/20/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.D. | 12/20/2019 | 93923 | 1,850.00 | 1,017.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 12/20/2019 | 99214 | 375.00 | 286.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 12/20/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 12/20/2019 | 76942 | 1,000.00 | 709.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 12/20/2019 | J1030 | 125.00 | 21.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 12/20/2019 | 99215 | 450.00 | 344.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 12/20/2019 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 12/20/2019 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 12/20/2019 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 12/20/2019 | 76942 | 1,000.00 | 856.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 12/20/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/20/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 12/20/2019 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/20/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 12/20/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 12/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 12/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 12/21/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 12/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 12/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/21/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 12/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 12/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 12/21/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 12/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 12/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 12/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 12/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 12/21/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/21/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/21/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 12/21/2019 | 96374 | 550.00 | 114.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 12/21/2019 | 96375 | 375.00 | 48.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/21/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/21/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 12/21/2019 | 76942 | 1,000.00 | 568.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 12/21/2019 | J1030 | 125.00 | 18.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 12/21/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 12/23/2019 | 94680 | 675.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 12/23/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/23/2019 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/23/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 12/23/2019 | 99215 | 450.00 | 344.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 12/23/2019 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 12/23/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 12/23/2019 | 99215 | 450.00 | 194.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.R. | 12/23/2019 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 12/23/2019 | 95886 | 3,000.00 | 573.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 12/23/2019 | 95913 | 8,500.00 | 4,483.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 12/23/2019 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 12/23/2019 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/24/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 12/24/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 12/24/2019 | 20610 | 800.00 | 412.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 12/24/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 12/24/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 12/24/2019 | 20610 | 800.00 | 583.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 12/24/2019 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 12/24/2019 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 12/24/2019 | 96374 | 550.00 | 54.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 12/24/2019 | 96375 | 375.00 | 23.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.R. | 12/24/2019 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.R. | 12/24/2019 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/26/2019 | 99214 | 375.00 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.I. | 12/26/2019 | 93880 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 12/26/2019 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 12/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 12/27/2019 | 99214 | 375.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 12/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 12/27/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/27/2019 | 94680 | 675.00 | 244.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 12/27/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 12/27/2019 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 12/27/2019 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 12/27/2019 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 12/27/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/28/2019 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 12/28/2019 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/28/2019 | 20553 | 600.00 | 349.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/28/2019 | 76942 | 1,000.00 | 582.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/28/2019 | J1030 | 125.00 | 17.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/28/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 12/28/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 12/28/2019 | 96374 | 550.00 | 233.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 12/28/2019 | 96375 | 375.00 | 116.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 12/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 12/28/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 12/28/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 12/28/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 12/28/2019 | 96374 | 550.00 | 181.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 12/28/2019 | 96375 | 375.00 | 49.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 12/28/2019 | 96374 | 550.00 | 191.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 12/28/2019 | 96375 | 375.00 | 52.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 12/28/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 12/28/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 12/28/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 12/28/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 12/28/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 12/29/2019 | 99205 | 600.00 | 0.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 12/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 12/30/2019 | 94680 | 675.00 | 79.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 12/30/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/30/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/30/2019 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 12/30/2019 | 99205 | 600.00 | 213.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 12/30/2019 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/30/2019 | 99205 | 600.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.I. | 12/30/2019 | 93923 | 1,850.00 | 939.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/30/2019 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 12/30/2019 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/31/2019 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/31/2019 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 12/31/2019 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/31/2019 | 96374 | 550.00 | 114.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/31/2019 | 96375 | 375.00 | 48.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/31/2019 | 94680 | 675.00 | 199.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 12/31/2019 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/31/2019 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 12/31/2019 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 12/31/2019 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 12/31/2019 | 96375 | 375.00 | 42.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/2/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/2/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/2/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 1/2/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 1/2/2020 | 99214 | 375.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 1/2/2020 | 99214 | 375.00 | 288.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.F. | 1/2/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 1/2/2020 | 93923 | 1,850.00 | 26.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/2/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 1/2/2020 | 99215 | 450.00 | 115.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/2/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 1/2/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/2/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 1/2/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 1/2/2020 | 99215 | 425.00 | 180.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 1/2/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 1/2/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 1/2/2020 | 93923 | 1,850.00 | 283.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/3/2020 | 99205 | 600.00 | 231.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.A. | 1/3/2020 | 93923 | 1,850.00 | 712.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/3/2020 | 99214 | 375.00 | 122.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/3/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/3/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/3/2020 | J1030 | 125.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/3/2020 | 99215 | 425.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/3/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 1/3/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/3/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/3/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/3/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/3/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 1/3/2020 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/3/2020 | 99214 | 375.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 1/3/2020 | 96374 | 550.00 | 153.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 1/3/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/3/2020 | 99214 | 375.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 1/3/2020 | 96374 | 550.00 | 160.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 1/3/2020 | 96375 | 375.00 | 44.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 1/3/2020 | 99215 | 450.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 1/3/2020 | 93923 | 1,850.00 | 734.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/3/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/3/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/3/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 1/3/2020 | 99215 | 425.00 | 180.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/3/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/3/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/3/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/3/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/3/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 1/3/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 1/3/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 1/3/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 1/3/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 1/3/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 1/3/2020 | 99215 | 500.00 | 305.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.R. | 1/3/2020 | 76770 | 1,850.00 | 515.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.S. | 1/3/2020 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 1/3/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 1/3/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 1/3/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/3/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/4/2020 | 95886 | 3,000.00 | 558.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/4/2020 | 95913 | 8,500.00 | 3,549.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/4/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/4/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/4/2020 | 76942 | 1,000.00 | 599.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/4/2020 | J1030 | 125.00 | 17.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/4/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/4/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/4/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/4/2020 | 96374 | 550.00 | 73.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/4/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 1/4/2020 | 99215 | 500.00 | 201.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/4/2020 | 95886 | 3,000.00 | 468.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/4/2020 | 95913 | 8,500.00 | 4,429.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/4/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 1/4/2020 | 94680 | 675.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 1/4/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/4/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/4/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/4/2020 | 96374 | 550.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/4/2020 | 96375 | 375.00 | 44.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 1/4/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 1/4/2020 | 76942 | 1,000.00 | 599.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 1/4/2020 | J1030 | 125.00 | 17.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/4/2020 | 99205 | 600.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/4/2020 | 95886 | 3,000.00 | 459.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/4/2020 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/4/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 1/4/2020 | 99215 | 425.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/4/2020 | 96374 | 550.00 | 103.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/4/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 1/4/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 1/4/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 1/4/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 1/4/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 1/4/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 1/4/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 1/4/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/4/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/4/2020 | 76942 | 1,000.00 | 52.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/4/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/6/2020 | 94680 | 675.00 | 165.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/6/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/6/2020 | 99205 | 600.00 | 384.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/6/2020 | 99214 | 375.00 | 122.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/6/2020 | 99215 | 500.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 1/6/2020 | 99215 | 450.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 1/6/2020 | 95886 | 3,000.00 | 459.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 1/6/2020 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 1/6/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/6/2020 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 1/6/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 1/6/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.L. | 1/6/2020 | 99205 | 600.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.L. | 1/6/2020 | 93923 | 1,850.00 | 712.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 1/6/2020 | 99215 | 450.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/6/2020 | 99214 | 375.00 | 67.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 1/6/2020 | 99215 | 450.00 | 143.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 1/6/2020 | 76770 | 1,850.00 | 239.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 1/6/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 1/6/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.Y. | 1/6/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 1/6/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Z. | 1/6/2020 | 99205 | 600.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/7/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/7/2020 | 94680 | 675.00 | 270.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/7/2020 | 94690 | 425.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/7/2020 | 96374 | 550.00 | 126.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/7/2020 | 96375 | 375.00 | 34.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 1/7/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 1/7/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 1/7/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/7/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/7/2020 | 96375 | 375.00 | 42.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 1/7/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/7/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.L. | 1/7/2020 | 94680 | 675.00 | 172.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.L. | 1/7/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/7/2020 | 96374 | 550.00 | 55.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/7/2020 | 96375 | 375.00 | 22.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 1/7/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 1/7/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 1/7/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 1/7/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 1/7/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 1/7/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 1/7/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.Y. | 1/7/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.Y. | 1/7/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.Y. | 1/7/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.Y. | 1/7/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.Y. | 1/7/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 1/7/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 1/7/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 1/7/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Z. | 1/7/2020 | 95886 | 3,000.00 | 457.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Z. | 1/7/2020 | 95913 | 8,500.00 | 4,912.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Z. | 1/7/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/8/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/8/2020 | 76942 | 1,000.00 | 685.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/8/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 1/8/2020 | 99215 | 500.00 | 267.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 1/8/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 1/8/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/8/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/8/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/8/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 1/8/2020 | 99205 | 600.00 | 171.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 1/8/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.L. | 1/8/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 1/8/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 1/8/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 1/8/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.Y. | 1/8/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.Y. | 1/8/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.Y. | 1/8/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.Y. | 1/8/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Z. | 1/8/2020 | 76942 | 1,000.00 | 472.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Z. | 1/8/2020 | J1030 | 125.00 | 12.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Z. | 1/8/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/9/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 1/9/2020 | 96374 | 550.00 | 67.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 1/9/2020 | 96375 | 375.00 | 37.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 1/9/2020 | 95886 | 3,000.00 | 149.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 1/9/2020 | 95913 | 8,500.00 | 1,608.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 1/9/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 1/9/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 1/9/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 1/9/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/9/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 1/9/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 1/9/2020 | 99215 | 450.00 | 218.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.J. | 1/9/2020 | 76770 | 1,850.00 | 230.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/9/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/9/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 1/9/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 1/9/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 1/9/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/10/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/10/2020 | 99215 | 400.00 | 160.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/10/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/10/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/10/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 1/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/10/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/10/2020 | 99214 | 375.00 | 229.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/10/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 1/10/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 1/10/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/10/2020 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.G. | 1/10/2020 | 93923 | 1,850.00 | 666.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 1/10/2020 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/10/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/10/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/10/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/10/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 1/10/2020 | 20610 | 800.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 1/10/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 1/10/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 1/10/2020 | 99214 | 375.00 | 122.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/10/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/10/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/10/2020 | 93923 | 1,850.00 | 691.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/10/2020 | 99205 | 600.00 | 306.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 1/10/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 1/10/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 1/10/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 1/10/2020 | 99215 | 500.00 | 305.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 1/10/2020 | 93923 | 1,850.00 | 734.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 1/10/2020 | 99215 | 425.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.P. | 1/10/2020 | 76770 | 1,850.00 | 524.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.S. | 1/10/2020 | 93923 | 1,850.00 | 854.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.S. | 1/10/2020 | 99205 | 600.00 | 396.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 1/10/2020 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 1/10/2020 | 99215 | 425.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 1/10/2020 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/10/2020 | 99214 | 375.00 | 255.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.Y. | 1/10/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/11/2020 | 95886 | 3,000.00 | 442.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/11/2020 | 95913 | 8,500.00 | 3,797.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/11/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 1/11/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.C. | 1/11/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/11/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/11/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/11/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/11/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/11/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/11/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/11/2020 | 94680 | 675.00 | 172.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/11/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/11/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 1/11/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 1/11/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 1/11/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/11/2020 | 96374 | 550.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/11/2020 | 96375 | 375.00 | 38.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 1/11/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 1/11/2020 | 76942 | 1,000.00 | 599.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 1/11/2020 | J1030 | 125.00 | 17.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/11/2020 | 94680 | 675.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/11/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 1/11/2020 | 94680 | 675.00 | 172.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 1/11/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 1/11/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 1/11/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 1/11/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/11/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/11/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/11/2020 | 76942 | 1,000.00 | 620.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/11/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/11/2020 | J1030 | 125.00 | 18.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/11/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 1/11/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 1/11/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 1/11/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 1/11/2020 | 76942 | 1,000.00 | 685.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 1/11/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 1/11/2020 | 96374 | 550.00 | 97.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 1/11/2020 | 96375 | 375.00 | 39.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/13/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/13/2020 | 99215 | 425.00 | 272.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 1/13/2020 | 76770 | 1,850.00 | 499.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.D. | 1/13/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/13/2020 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 1/13/2020 | 99214 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.F. | 1/13/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/13/2020 | 99215 | 400.00 | 155.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 1/13/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 1/13/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/13/2020 | 99214 | 375.00 | 147.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.S. | 1/13/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.Y. | 1/13/2020 | 99214 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/14/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/14/2020 | 94680 | 675.00 | 172.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/14/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/14/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/14/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/14/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/14/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 1/14/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 1/14/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/14/2020 | 95886 | 3,000.00 | 550.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/14/2020 | 95913 | 8,500.00 | 3,386.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/14/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 1/14/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/14/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/14/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 1/14/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 1/14/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 1/14/2020 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 1/14/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/14/2020 | 96374 | 550.00 | 55.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/14/2020 | 96375 | 375.00 | 22.98 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 1/14/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/15/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/15/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/15/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/15/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/15/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 1/15/2020 | 99213 | 325.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 1/15/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 1/15/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/15/2020 | 96374 | 550.00 | 73.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/15/2020 | 96375 | 375.00 | 42.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/15/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/15/2020 | 76942 | 1,000.00 | 685.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/15/2020 | J1030 | 125.00 | 20.55 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 1/15/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 1/15/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.Y. | 1/15/2020 | 99213 | 325.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/16/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 1/16/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 1/16/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/16/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/16/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 1/16/2020 | 99215 | 425.00 | 31.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 1/16/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.K. | 1/16/2020 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 1/16/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 1/16/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 1/16/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/16/2020 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.T. | 1/16/2020 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 1/16/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/17/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/17/2020 | 99215 | 400.00 | 240.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/17/2020 | 20610 | 800.00 | 288.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/17/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/17/2020 | J1030 | 125.00 | 21.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/17/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/17/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/17/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/17/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 1/17/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/17/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 1/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/17/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 1/17/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 1/17/2020 | 96374 | 550.00 | 97.29 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 1/17/2020 | 96375 | 375.00 | 225.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 1/17/2020 | 94680 | 675.00 | 484.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 1/17/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/17/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.M. | 1/17/2020 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 1/17/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 1/17/2020 | 99205 | 600.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 1/17/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 1/17/2020 | 76942 | 1,000.00 | 599.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 1/17/2020 | J1030 | 125.00 | 17.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 1/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 1/17/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 1/17/2020 | 76942 | 1,000.00 | 685.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 1/17/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/17/2020 | 94680 | 675.00 | 178.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/17/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 1/17/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 1/17/2020 | 76942 | 1,000.00 | 625.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 1/17/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 1/17/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/18/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/18/2020 | 76942 | 1,000.00 | 856.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/18/2020 | J1030 | 125.00 | 25.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/18/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/18/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/18/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/18/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/18/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/18/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/18/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 1/18/2020 | 20610 | 800.00 | 456.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 1/18/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 1/18/2020 | J1030 | 125.00 | 23.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 1/18/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/18/2020 | 95886 | 3,000.00 | 291.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/18/2020 | 95913 | 8,500.00 | 5,008.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.G. | 1/18/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 1/18/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/18/2020 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/18/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 1/18/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 1/18/2020 | 96375 | 375.00 | 10.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/18/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/18/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/18/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 1/18/2020 | 96374 | 550.00 | 104.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 1/18/2020 | 96375 | 375.00 | 28.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.R. | 1/18/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 1/18/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 1/18/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/18/2020 | 95886 | 3,000.00 | 442.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/18/2020 | 95913 | 8,500.00 | 3,797.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/18/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 1/18/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 1/18/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 1/18/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/20/2020 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/20/2020 | 99215 | 450.00 | 288.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/20/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 1/20/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 1/20/2020 | 99215 | 425.00 | 146.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 1/20/2020 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 1/20/2020 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 1/20/2020 | 95886 | 3,000.00 | 387.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 1/20/2020 | 95913 | 8,500.00 | 3,322.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 1/20/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/20/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 1/20/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 1/20/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/20/2020 | 99214 | 375.00 | 135.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/20/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/20/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/20/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 1/20/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/21/2020 | 96374 | 550.00 | 104.47 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/21/2020 | 96375 | 375.00 | 28.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/21/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/21/2020 | 96375 | 375.00 | 3.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/21/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 1/21/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 1/21/2020 | 96374 | 550.00 | 175.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 1/21/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 1/21/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 1/21/2020 | 96375 | 375.00 | 101.35 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 1/21/2020 | 94680 | 675.00 | 197.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 1/21/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 1/21/2020 | 20553 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 1/21/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 1/21/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/21/2020 | 76942 | 1,000.00 | 397.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/21/2020 | J1030 | 125.00 | 12.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/21/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.M. | 1/21/2020 | 99205 | 600.00 | 472.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 1/21/2020 | 93923 | 1,850.00 | 705.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/21/2020 | 92537 | 1,400.00 | 33.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/21/2020 | 92540 | 3,000.00 | 85.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/21/2020 | 92546 | 1,850.00 | 93.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/21/2020 | 92547 | 2,100.00 | 7.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/21/2020 | 92548 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/21/2020 | 96374 | 550.00 | 55.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/21/2020 | 96375 | 375.00 | 22.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/21/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/21/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/21/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/21/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/21/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/21/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/23/2020 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/23/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 1/23/2020 | 93307 | 2,100.00 | 364.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 1/23/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.I. | 1/23/2020 | 76770 | 1,850.00 | 515.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 1/23/2020 | 99214 | 375.00 | 200.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/23/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 1/23/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 1/23/2020 | 99214 | 375.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 1/23/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.N. | 1/23/2020 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 1/23/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.S. | 1/23/2020 | 93923 | 1,850.00 | 814.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 1/23/2020 | 99215 | 450.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/24/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/24/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/24/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/24/2020 | 76942 | 1,000.00 | 685.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 1/24/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/24/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.B. | 1/24/2020 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 1/24/2020 | 99215 | 425.00 | 185.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 1/24/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/24/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/24/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/24/2020 | 96374 | 550.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/24/2020 | 96375 | 375.00 | 44.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/24/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/24/2020 | 76942 | 1,000.00 | 640.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/24/2020 | J1030 | 125.00 | 19.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/24/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 1/24/2020 | 93923 | 1,850.00 | 249.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 1/24/2020 | 99215 | 450.00 | 60.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 1/24/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.D. | 1/24/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 1/24/2020 | 20610 | 800.00 | 456.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 1/24/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 1/24/2020 | J1030 | 125.00 | 23.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/24/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/24/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 1/24/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 1/24/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/24/2020 | 99214 | 375.00 | 192.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 1/24/2020 | 20553 | 600.00 | 78.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 1/24/2020 | 76942 | 1,000.00 | 69.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 1/24/2020 | J1030 | 125.00 | 7.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/24/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/24/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 1/24/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 1/24/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 1/24/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/24/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 1/24/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 1/24/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.P. | 1/24/2020 | 99205 | 600.00 | 256.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.P. | 1/24/2020 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/24/2020 | 96374 | 550.00 | 55.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 1/24/2020 | 96375 | 375.00 | 22.98 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 1/24/2020 | 94680 | 675.00 | 197.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 1/24/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 1/24/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.S. | 1/24/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 1/24/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 1/24/2020 | 96374 | 550.00 | 83.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 1/24/2020 | 96375 | 375.00 | 34.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/25/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/25/2020 | 76942 | 1,000.00 | 420.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 1/25/2020 | J1030 | 125.00 | 12.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/25/2020 | 94680 | 675.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 1/25/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 1/25/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 1/25/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 1/25/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 1/25/2020 | 76942 | 1,000.00 | 640.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 1/25/2020 | J1030 | 125.00 | 19.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/25/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/25/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/25/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/25/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/25/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 1/25/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 1/25/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 1/25/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 1/25/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 1/25/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/25/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 1/25/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 1/25/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/25/2020 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/25/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.J. | 1/25/2020 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/25/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/25/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 1/25/2020 | 95886 | 3,000.00 | 459.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 1/25/2020 | 95913 | 8,500.00 | 3,940.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 1/25/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.P. | 1/25/2020 | 94680 | 675.00 | 188.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.P. | 1/25/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 1/25/2020 | 99214 | 375.00 | 147.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 1/25/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 1/25/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.S. | 1/25/2020 | 96374 | 550.00 | 153.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.S. | 1/25/2020 | 96375 | 375.00 | 42.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/27/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 1/27/2020 | 76770 | 1,850.00 | 450.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 1/27/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 1/27/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 1/27/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/28/2020 | 96374 | 550.00 | 134.51 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 1/28/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/28/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/28/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 1/28/2020 | 96374 | 550.00 | 131.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 1/28/2020 | 96375 | 375.00 | 39.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/28/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 1/28/2020 | 99215 | 500.00 | 293.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.J. | 1/28/2020 | 93923 | 1,850.00 | 814.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 1/28/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 1/28/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 1/28/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 1/28/2020 | 99205 | 600.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 1/28/2020 | 93923 | 1,850.00 | 712.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 1/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/29/2020 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 1/29/2020 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/29/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/29/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/29/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/29/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/29/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/29/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/29/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 1/29/2020 | J1030 | 125.00 | 21.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 1/29/2020 | 94680 | 675.00 | 192.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 1/29/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 1/29/2020 | 94680 | 675.00 | 175.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 1/29/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 1/29/2020 | 96374 | 550.00 | 102.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 1/29/2020 | 96375 | 375.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/30/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 1/30/2020 | 76770 | 1,850.00 | 515.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/30/2020 | 99215 | 425.00 | 272.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/30/2020 | 99215 | 500.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/30/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 1/30/2020 | 93970 | 1,850.00 | 491.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 1/30/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.D. | 1/30/2020 | 76770 | 1,850.00 | 450.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 1/30/2020 | 99215 | 425.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 1/30/2020 | 99214 | 375.00 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.I. | 1/30/2020 | 76770 | 1,850.00 | 515.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 1/30/2020 | 99214 | 375.00 | 132.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 1/30/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 1/30/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.L. | 1/30/2020 | 76770 | 1,850.00 | 12.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 1/30/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 1/30/2020 | 99214 | 375.00 | 274.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/30/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 1/30/2020 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/30/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/30/2020 | 99215 | 425.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 1/30/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/30/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/30/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/30/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/30/2020 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.Y. | 1/30/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 1/31/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.A. | 1/31/2020 | 76770 | 1,850.00 | 644.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/31/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 1/31/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/31/2020 | 96374 | 550.00 | 153.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 1/31/2020 | 96375 | 375.00 | 46.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/31/2020 | 96374 | 550.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/31/2020 | 96375 | 375.00 | 35.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 1/31/2020 | 99214 | 375.00 | 144.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/31/2020 | 94680 | 675.00 | 168.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 1/31/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 1/31/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/31/2020 | 99215 | 450.00 | 275.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 1/31/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.D. | 1/31/2020 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 1/31/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/31/2020 | 20610 | 800.00 | 471.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/31/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 1/31/2020 | J1030 | 125.00 | 23.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 1/31/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 1/31/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.D. | 1/31/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 1/31/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 1/31/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 1/31/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 1/31/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 1/31/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 1/31/2020 | 94680 | 675.00 | 168.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 1/31/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 1/31/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 1/31/2020 | 95886 | 3,000.00 | 562.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 1/31/2020 | 95913 | 8,500.00 | 4,778.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 1/31/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 1/31/2020 | 20610 | 800.00 | 290.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 1/31/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 1/31/2020 | J1030 | 125.00 | 21.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 1/31/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.O. | 1/31/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/31/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/31/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 1/31/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/31/2020 | 96374 | 550.00 | 136.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 1/31/2020 | 96375 | 375.00 | 40.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 1/31/2020 | 95886 | 3,000.00 | 562.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 1/31/2020 | 95913 | 8,500.00 | 4,306.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 1/31/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 1/31/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 1/31/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 1/31/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/31/2020 | 95886 | 3,000.00 | 557.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/31/2020 | 95913 | 8,500.00 | 4,742.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 1/31/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/31/2020 | 20553 | 600.00 | 153.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/31/2020 | 76942 | 1,000.00 | 137.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.V. | 1/31/2020 | J1030 | 125.00 | 13.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/1/2020 | 96374 | 550.00 | 188.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/1/2020 | 96375 | 375.00 | 56.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/1/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/1/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/1/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 2/1/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 2/1/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 2/1/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/1/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/1/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/1/2020 | 96374 | 550.00 | 153.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/1/2020 | 96375 | 375.00 | 46.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 2/1/2020 | 94680 | 675.00 | 192.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 2/1/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/1/2020 | 96374 | 550.00 | 153.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/1/2020 | 96375 | 375.00 | 45.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/1/2020 | 20610 | 800.00 | 471.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/1/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/1/2020 | J1030 | 125.00 | 23.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 2/1/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/1/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/1/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/1/2020 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/1/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 2/1/2020 | 94680 | 675.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 2/1/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 2/1/2020 | 96374 | 550.00 | 140.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 2/1/2020 | 96375 | 375.00 | 42.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 2/1/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 2/1/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 2/1/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 2/1/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 2/1/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 2/1/2020 | 99205 | 600.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 2/3/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.C. | 2/3/2020 | 93923 | 1,850.00 | 814.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 2/3/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 2/3/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.H. | 2/3/2020 | 93923 | 1,850.00 | 814.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 2/3/2020 | 99215 | 425.00 | 168.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 2/3/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 2/3/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 2/3/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 2/4/2020 | 94680 | 675.00 | 192.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 2/4/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 2/4/2020 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 2/4/2020 | 20610 | 800.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 2/4/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 2/4/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 2/4/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 2/4/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 2/4/2020 | 94680 | 675.00 | 192.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 2/4/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 2/4/2020 | 99215 | 500.00 | 320.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 2/4/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 2/4/2020 | 99215 | 450.00 | 13.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 2/4/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 2/4/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 2/4/2020 | 76942 | 1,000.00 | 541.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 2/4/2020 | J1030 | 125.00 | 16.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 2/4/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 2/5/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 2/5/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 2/5/2020 | 96374 | 550.00 | 131.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 2/5/2020 | 96375 | 375.00 | 39.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 2/5/2020 | 96374 | 550.00 | 150.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 2/5/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/6/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/6/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.A. | 2/6/2020 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 2/6/2020 | 99215 | 450.00 | 198.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.C. | 2/6/2020 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.C. | 2/6/2020 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 2/6/2020 | 95886 | 3,000.00 | 557.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 2/6/2020 | 95913 | 8,500.00 | 4,725.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 2/6/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 2/6/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 2/6/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/6/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 2/6/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/6/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 2/6/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/6/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 2/6/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 2/6/2020 | 76770 | 1,850.00 | 488.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 2/6/2020 | 99215 | 425.00 | 208.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/6/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/6/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 2/6/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 2/6/2020 | 99215 | 450.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 2/6/2020 | 99215 | 500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.W. | 2/6/2020 | 93923 | 1,850.00 | 917.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.Y. | 2/6/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/7/2020 | 96374 | 550.00 | 188.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/7/2020 | 96375 | 375.00 | 56.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/7/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/7/2020 | 94640 | 425.00 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/7/2020 | 94680 | 675.00 | 201.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/7/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/7/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/7/2020 | 99215 | 425.00 | 163.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.C. | 2/7/2020 | 99215 | 500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/7/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 2/7/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 2/7/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.C. | 2/7/2020 | 94680 | 675.00 | 200.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.C. | 2/7/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/7/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/7/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/7/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/7/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 2/7/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 2/7/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 2/7/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/7/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/7/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 2/7/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 2/7/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/7/2020 | 96374 | 550.00 | 140.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/7/2020 | 96375 | 375.00 | 42.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 2/7/2020 | 99215 | 425.00 | 163.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/7/2020 | 99214 | 375.00 | 132.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 2/7/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 2/7/2020 | 96374 | 550.00 | 330.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 2/7/2020 | 96375 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 2/7/2020 | 99215 | 400.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/7/2020 | 99214 | 375.00 | 128.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 2/7/2020 | 96374 | 550.00 | 131.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 2/7/2020 | 96375 | 375.00 | 39.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/7/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/7/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/7/2020 | 76942 | 1,000.00 | 764.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/7/2020 | J1030 | 125.00 | 22.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 2/7/2020 | 99215 | 500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/7/2020 | 96374 | 550.00 | 131.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/7/2020 | 96375 | 375.00 | 39.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 2/7/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 2/7/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 2/7/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 2/7/2020 | 99215 | 450.00 | 198.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.S. | 2/7/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 2/7/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 2/7/2020 | 94680 | 675.00 | 113.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 2/7/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/7/2020 | 95886 | 3,000.00 | 557.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/7/2020 | 95913 | 8,500.00 | 4,742.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/7/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 2/7/2020 | 99215 | 425.00 | 92.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 2/7/2020 | 94680 | 675.00 | 132.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 2/7/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/8/2020 | 20553 | 600.00 | 199.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/8/2020 | 76942 | 1,000.00 | 332.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/8/2020 | J1030 | 125.00 | 9.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/8/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/8/2020 | 76942 | 1,000.00 | 567.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/8/2020 | J1030 | 125.00 | 17.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/8/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/8/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 2/8/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/8/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/8/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/8/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/8/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/8/2020 | 76942 | 1,000.00 | 685.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/8/2020 | J1030 | 125.00 | 20.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/8/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/8/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 2/8/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 2/8/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 2/8/2020 | 99215 | 425.00 | 187.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/8/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/8/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/8/2020 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/8/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/8/2020 | 96374 | 550.00 | 47.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/8/2020 | 96375 | 375.00 | 20.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 2/8/2020 | 96374 | 550.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 2/8/2020 | 96375 | 375.00 | 48.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/8/2020 | 76942 | 1,000.00 | 69.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/8/2020 | J1030 | 125.00 | 6.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/8/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/8/2020 | 96375 | 375.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/8/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 2/8/2020 | 99215 | 425.00 | 190.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.S. | 2/8/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.S. | 2/8/2020 | 96375 | 375.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 2/11/2020 | 99214 | 375.00 | 230.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 2/11/2020 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 2/11/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 2/11/2020 | 99215 | 450.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 2/12/2020 | 96374 | 550.00 | 128.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 2/12/2020 | 96375 | 375.00 | 35.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 2/12/2020 | 96374 | 550.00 | 153.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 2/12/2020 | 96375 | 375.00 | 46.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 2/13/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 2/13/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/13/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 2/13/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 2/13/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 2/13/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 2/13/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/13/2020 | 99214 | 375.00 | 249.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/14/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/14/2020 | 99215 | 450.00 | 198.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/14/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/14/2020 | 99214 | 375.00 | 150.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 2/14/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/14/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/14/2020 | 99214 | 375.00 | 229.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 2/14/2020 | 96374 | 550.00 | 153.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.D. | 2/14/2020 | 96375 | 375.00 | 46.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/14/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/14/2020 | 20610 | 800.00 | 436.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/14/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/14/2020 | J1030 | 125.00 | 21.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 2/14/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/14/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 2/14/2020 | 99214 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 2/14/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 2/14/2020 | 93923 | 1,850.00 | 940.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/14/2020 | 99214 | 375.00 | 121.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/14/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/14/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/14/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 2/14/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 2/14/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 2/14/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 2/14/2020 | 99215 | 42.50 | 34.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 2/14/2020 | 99215 | 297.50 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 2/14/2020 | 99215 | 340.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/14/2020 | 96374 | 550.00 | 188.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/14/2020 | 96375 | 375.00 | 56.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 2/14/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/15/2020 | 96374 | 550.00 | 192.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/15/2020 | 96375 | 375.00 | 57.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/15/2020 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/15/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/15/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/15/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/15/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 2/15/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 2/15/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/15/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/15/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/15/2020 | 96374 | 550.00 | 153.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/15/2020 | 96375 | 375.00 | 46.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/15/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/15/2020 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/15/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/15/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/15/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 2/15/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 2/15/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 2/15/2020 | 99215 | 450.00 | 150.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/15/2020 | 99215 | 425.00 | 178.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 2/15/2020 | 94680 | 675.00 | 200.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 2/15/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 2/15/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/15/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/15/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/15/2020 | 96374 | 550.00 | 188.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/15/2020 | 96375 | 375.00 | 56.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.N. | 2/15/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/15/2020 | 96374 | 550.00 | 131.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/15/2020 | 96375 | 375.00 | 39.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 2/15/2020 | 99214 | 375.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 2/15/2020 | 96374 | 550.00 | 150.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 2/15/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 2/18/2020 | 99204 | 575.00 | 257.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 2/18/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 2/18/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.C. | 2/18/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/18/2020 | 99214 | 375.00 | 121.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 2/18/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 2/18/2020 | 93923 | 1,850.00 | 1,020.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/18/2020 | 99205 | 600.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | U.O. | 2/18/2020 | 93923 | 1,850.00 | 892.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 2/19/2020 | 96374 | 550.00 | 156.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 2/19/2020 | 96375 | 375.00 | 47.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 2/19/2020 | 94680 | 675.00 | 188.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 2/19/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 2/19/2020 | 96374 | 550.00 | 153.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.C. | 2/19/2020 | 96375 | 375.00 | 46.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.C. | 2/19/2020 | 96374 | 550.00 | 116.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.C. | 2/19/2020 | 96375 | 375.00 | 79.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 2/19/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 2/19/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/19/2020 | 94680 | 675.00 | 175.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/19/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/20/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/20/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/20/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/20/2020 | 99214 | 375.00 | 230.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/20/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 2/20/2020 | 93923 | 1,850.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/20/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.C. | 2/20/2020 | 99215 | 450.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/20/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/20/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 2/20/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 2/20/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.G. | 2/20/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 2/20/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 2/20/2020 | 99215 | 500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/20/2020 | 99214 | 375.00 | 128.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/20/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/20/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/20/2020 | 95886 | 3,000.00 | 578.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/20/2020 | 95913 | 8,500.00 | 4,921.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/20/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 2/20/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/20/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 2/20/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | W.S. | 2/20/2020 | 93923 | 1,850.00 | 814.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 2/20/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 2/20/2020 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 2/20/2020 | 99000 | 150.00 | 22.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 2/20/2020 | 99203 | 385.00 | 241.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 2/20/2020 | 99215 | 425.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/21/2020 | 96374 | 550.00 | 188.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/21/2020 | 96375 | 375.00 | 56.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/21/2020 | 95886 | 3,000.00 | 442.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/21/2020 | 95913 | 8,500.00 | 3,758.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/21/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.A. | 2/21/2020 | 76770 | 1,850.00 | 622.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/21/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/21/2020 | 76942 | 1,000.00 | 567.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 2/21/2020 | J1030 | 125.00 | 17.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/21/2020 | 96374 | 550.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/21/2020 | 96375 | 375.00 | 35.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/21/2020 | 94680 | 675.00 | 44.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/21/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.C. | 2/21/2020 | 20610 | 800.00 | 290.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.C. | 2/21/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.C. | 2/21/2020 | J1030 | 125.00 | 21.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/21/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 2/21/2020 | 99215 | 425.00 | 201.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 2/21/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 2/21/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/21/2020 | 96374 | 550.00 | 131.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/21/2020 | 96375 | 375.00 | 39.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 2/21/2020 | 99215 | 425.00 | 121.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/21/2020 | 20610 | 800.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/21/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/21/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 2/21/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 2/21/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 2/21/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/21/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 2/21/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/21/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.J. | 2/21/2020 | 99215 | 425.00 | 177.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 2/21/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 2/21/2020 | 94680 | 675.00 | 192.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 2/21/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 2/21/2020 | 93923 | 1,850.00 | 1,020.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 2/21/2020 | 96374 | 550.00 | 70.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 2/21/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/21/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 2/21/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.M. | 2/21/2020 | 93923 | 1,850.00 | 1,036.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 2/21/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/21/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/21/2020 | 76942 | 1,000.00 | 1,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/21/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/21/2020 | 76942 | 1,000.00 | 608.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/21/2020 | J1030 | 125.00 | 15.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/21/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/21/2020 | 95886 | 3,000.00 | 557.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/21/2020 | 95913 | 8,500.00 | 3,780.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 2/21/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/21/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/21/2020 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/21/2020 | J1030 | 125.00 | 21.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 2/21/2020 | 99214 | 375.00 | 138.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 2/21/2020 | 94680 | 675.00 | 200.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 2/21/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/22/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/22/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/22/2020 | J1030 | 125.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 2/22/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 2/22/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 2/22/2020 | 76942 | 1,000.00 | 800.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 2/22/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 2/22/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 2/22/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 2/22/2020 | 96374 | 550.00 | 150.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 2/22/2020 | 96375 | 375.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 2/22/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 2/22/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 2/22/2020 | 76942 | 1,000.00 | 800.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 2/22/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/22/2020 | 96374 | 550.00 | 153.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/22/2020 | 96375 | 375.00 | 46.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/22/2020 | 96374 | 550.00 | 48.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/22/2020 | 96375 | 375.00 | 19.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/22/2020 | 96374 | 550.00 | 153.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/22/2020 | 96375 | 375.00 | 46.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 2/22/2020 | 94680 | 675.00 | 189.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 2/22/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 2/22/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 2/22/2020 | 76942 | 1,000.00 | 567.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 2/22/2020 | J1030 | 125.00 | 17.04 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 2/22/2020 | 96374 | 550.00 | 55.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 2/22/2020 | 96375 | 375.00 | 22.98 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 2/24/2020 | 99215 | 450.00 | 240.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 2/24/2020 | 99214 | 375.00 | 229.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 2/24/2020 | 99214 | 375.00 | 128.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 2/24/2020 | 99215 | 425.00 | 114.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 2/24/2020 | 99215 | 450.00 | 240.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 2/24/2020 | 99215 | 500.00 | 305.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 2/25/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 2/25/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 2/25/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 2/25/2020 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 2/25/2020 | 99215 | 450.00 | 275.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 2/25/2020 | 99215 | 500.00 | 305.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 2/25/2020 | 76770 | 1,850.00 | 509.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 2/25/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 2/25/2020 | 96374 | 550.00 | 32.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 2/25/2020 | 96375 | 375.00 | 13.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 2/25/2020 | 99215 | 450.00 | 275.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 2/25/2020 | 96374 | 550.00 | 131.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 2/25/2020 | 96375 | 375.00 | 39.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 2/26/2020 | 96374 | 550.00 | 153.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 2/26/2020 | 96375 | 375.00 | 46.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 2/26/2020 | 76942 | 1,000.00 | 545.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 2/26/2020 | J1030 | 125.00 | 17.38 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 2/26/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 2/26/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 2/26/2020 | 76942 | 1,000.00 | 640.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 2/26/2020 | J1030 | 125.00 | 19.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 2/26/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 2/26/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 2/26/2020 | 96374 | 550.00 | 151.38 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 2/26/2020 | 96375 | 375.00 | 45.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.J. | 2/26/2020 | 99205 | 600.00 | 161.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.M. | 2/26/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.P. | 2/26/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 2/26/2020 | 96374 | 550.00 | 142.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 2/26/2020 | 96375 | 375.00 | 42.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 2/26/2020 | 99205 | 600.00 | 458.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.S. | 2/26/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.W. | 2/26/2020 | 99205 | 600.00 | 161.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/27/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/27/2020 | 99214 | 375.00 | 230.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 2/27/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/27/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 2/27/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 2/27/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 2/27/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 2/27/2020 | 99214 | 375.00 | 91.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 2/27/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/27/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 2/27/2020 | 95886 | 3,000.00 | 578.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 2/27/2020 | 95913 | 8,500.00 | 4,426.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 2/27/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 2/27/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/27/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 2/27/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.P. | 2/27/2020 | 93923 | 1,850.00 | 1,020.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 2/27/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 2/27/2020 | 99215 | 500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 2/27/2020 | 99401 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 2/27/2020 | 99406 | 500.00 | 32.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/27/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 2/27/2020 | 99215 | 425.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/28/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/28/2020 | 96374 | 550.00 | 192.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 2/28/2020 | 96375 | 375.00 | 57.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/28/2020 | 96374 | 550.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 2/28/2020 | 96375 | 375.00 | 35.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 2/28/2020 | 96374 | 550.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 2/28/2020 | 96375 | 375.00 | 42.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 2/28/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/28/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/28/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 2/28/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 2/28/2020 | 96374 | 550.00 | 103.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 2/28/2020 | 96375 | 375.00 | 187.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/28/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/28/2020 | 76942 | 1,000.00 | 567.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 2/28/2020 | J1030 | 125.00 | 17.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 2/28/2020 | 99214 | 375.00 | 112.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 2/28/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 2/28/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/28/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/28/2020 | 99215 | 425.00 | 296.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 2/28/2020 | 95921 | 750.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 2/28/2020 | 95922 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 2/28/2020 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 2/28/2020 | 95924 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 2/28/2020 | 99406 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 2/28/2020 | 99214 | 375.00 | 292.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/28/2020 | 99214 | 375.00 | 118.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/28/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 2/28/2020 | 99215 | 500.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 2/28/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 2/28/2020 | 76942 | 1,000.00 | 567.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 2/28/2020 | J1030 | 125.00 | 17.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/28/2020 | 96374 | 550.00 | 192.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 2/28/2020 | 96375 | 375.00 | 57.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 2/28/2020 | 96374 | 550.00 | 153.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 2/28/2020 | 96375 | 375.00 | 46.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 2/28/2020 | 94680 | 675.00 | 200.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 2/28/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 2/28/2020 | 99214 | 375.00 | 147.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 2/28/2020 | 96374 | 550.00 | 192.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 2/28/2020 | 96375 | 375.00 | 57.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/28/2020 | 96374 | 550.00 | 192.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 2/28/2020 | 96375 | 375.00 | 57.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 2/28/2020 | 99215 | 450.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/29/2020 | 96374 | 550.00 | 188.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 2/29/2020 | 96375 | 375.00 | 56.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/29/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 2/29/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/29/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/29/2020 | 76942 | 1,000.00 | 921.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 2/29/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 2/29/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 2/29/2020 | 99215 | 450.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 2/29/2020 | 96374 | 550.00 | 41.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 2/29/2020 | 96375 | 375.00 | 17.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/29/2020 | 95921 | 750.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/29/2020 | 95922 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/29/2020 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/29/2020 | 95924 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 2/29/2020 | 99406 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/29/2020 | 96374 | 550.00 | 80.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 2/29/2020 | 96375 | 375.00 | 33.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 2/29/2020 | 96374 | 550.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 2/29/2020 | 96375 | 375.00 | 48.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/29/2020 | 95921 | 750.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/29/2020 | 95922 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/29/2020 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/29/2020 | 95924 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 2/29/2020 | 99406 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/29/2020 | 95921 | 750.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/29/2020 | 95922 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/29/2020 | 95923 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/29/2020 | 95924 | 2,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 2/29/2020 | 99406 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 2/29/2020 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 2/29/2020 | 96374 | 550.00 | 55.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 2/29/2020 | 96375 | 375.00 | 22.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 2/29/2020 | 99214 | 375.00 | 199.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 2/29/2020 | 96374 | 550.00 | 150.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 2/29/2020 | 96375 | 375.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 2/29/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 3/2/2020 | 99205 | 600.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 3/2/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.F. | 3/2/2020 | 93923 | 1,850.00 | 452.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.F. | 3/2/2020 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/2/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 3/2/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 3/2/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 3/2/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 3/2/2020 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 3/2/2020 | 95921 | 750.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 3/2/2020 | 95922 | 1,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 3/2/2020 | 95923 | 2,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 3/2/2020 | 95924 | 2,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 3/2/2020 | 99406 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 3/2/2020 | 99205 | 600.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/3/2020 | 99214 | 375.00 | 229.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 3/3/2020 | 99215 | 450.00 | 157.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 3/3/2020 | 99214 | 375.00 | 200.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/3/2020 | 99214 | 375.00 | 286.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 3/3/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 3/3/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 3/3/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 3/3/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/3/2020 | 95921 | 750.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/3/2020 | 95922 | 1,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/3/2020 | 95923 | 2,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/3/2020 | 95924 | 2,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/3/2020 | 99406 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.K. | 3/3/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.K. | 3/3/2020 | 93923 | 1,850.00 | 962.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 3/3/2020 | 99214 | 375.00 | 128.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 3/3/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 3/3/2020 | 95921 | 750.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 3/3/2020 | 95922 | 1,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 3/3/2020 | 95923 | 2,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 3/3/2020 | 95924 | 2,500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 3/3/2020 | 99406 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 3/3/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 3/3/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.O. | 3/3/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 3/3/2020 | 99205 | 600.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 3/3/2020 | 93923 | 1,850.00 | 388.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/4/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/4/2020 | 76942 | 1,000.00 | 565.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/4/2020 | J1030 | 125.00 | 19.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 3/4/2020 | 99205 | 600.00 | 240.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.B. | 3/4/2020 | 99205 | 600.00 | 240.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/4/2020 | 96374 | 550.00 | 192.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/4/2020 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | P.D. | 3/4/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.J. | 3/4/2020 | 99215 | 500.00 | 113.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 3/4/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 3/4/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 3/4/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 3/4/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.O. | 3/4/2020 | 96374 | 550.00 | 146.07 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.O. | 3/4/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.P. | 3/4/2020 | 99215 | 500.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 3/4/2020 | 94680 | 675.00 | 143.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 3/4/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/5/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 3/5/2020 | 99406 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | K.B. | 3/5/2020 | 99401 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/5/2020 | 99215 | 425.00 | 273.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 3/5/2020 | 99215 | 425.00 | 121.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/5/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.F. | 3/5/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.F. | 3/5/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 3/5/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.H. | 3/5/2020 | 76770 | 1,850.00 | 431.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 3/5/2020 | 99215 | 425.00 | 255.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 3/5/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 3/5/2020 | 76770 | 1,850.00 | 431.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/5/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/5/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 3/5/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 3/5/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 3/5/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 3/5/2020 | 99215 | 450.00 | 275.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 3/5/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 3/5/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 3/5/2020 | 99215 | 450.00 | 275.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/5/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 3/5/2020 | 99215 | 425.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.T. | 3/5/2020 | 76770 | 1,850.00 | 390.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 3/5/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/5/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.Z. | 3/5/2020 | 93923 | 1,850.00 | 327.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/6/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/6/2020 | 76942 | 1,000.00 | 815.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/6/2020 | J1030 | 125.00 | 28.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/6/2020 | 96374 | 550.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/6/2020 | 96375 | 375.00 | 44.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 3/6/2020 | 99215 | 500.00 | 114.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 3/6/2020 | 99214 | 375.00 | 144.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 3/6/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 3/6/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/6/2020 | 20610 | 800.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/6/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/6/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 3/6/2020 | 99214 | 375.00 | 229.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 3/6/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/6/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 3/6/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 3/6/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 3/6/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 3/6/2020 | 99215 | 450.00 | 275.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 3/6/2020 | 96374 | 550.00 | 48.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 3/6/2020 | 96375 | 375.00 | 19.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 3/6/2020 | 99214 | 375.00 | 229.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/6/2020 | 94680 | 675.00 | 145.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/6/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/6/2020 | 96374 | 550.00 | 162.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/6/2020 | 96375 | 375.00 | 82.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 3/6/2020 | 96374 | 550.00 | 128.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 3/6/2020 | 96375 | 375.00 | 65.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 3/6/2020 | 99215 | 500.00 | 305.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 3/6/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 3/6/2020 | 96375 | 375.00 | 87.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 3/6/2020 | 99214 | 375.00 | 85.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 3/6/2020 | 99205 | 600.00 | 256.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 3/6/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 3/6/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 3/6/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 3/6/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.S. | 3/6/2020 | 99205 | 600.00 | 161.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 3/6/2020 | 99215 | 450.00 | 240.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/6/2020 | 95886 | 3,000.00 | 860.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/6/2020 | 95913 | 8,500.00 | 2,000.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/6/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 3/6/2020 | 96374 | 550.00 | 130.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 3/6/2020 | 96375 | 375.00 | 65.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/6/2020 | 94680 | 675.00 | 195.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/6/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 3/6/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/6/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/6/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 3/7/2020 | 96374 | 550.00 | 55.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 3/7/2020 | 96375 | 375.00 | 22.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 3/7/2020 | 96374 | 550.00 | 130.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 3/7/2020 | 96375 | 375.00 | 65.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 3/7/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 3/7/2020 | 96374 | 550.00 | 133.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 3/7/2020 | 96375 | 375.00 | 36.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 3/7/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 3/7/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.G. | 3/7/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 3/7/2020 | 96374 | 550.00 | 130.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 3/7/2020 | 96375 | 375.00 | 65.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/7/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/7/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 3/7/2020 | 96374 | 550.00 | 48.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 3/7/2020 | 96375 | 375.00 | 20.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 3/7/2020 | 99215 | 425.00 | 187.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 3/7/2020 | 99215 | 450.00 | 275.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 3/7/2020 | 96374 | 550.00 | 132.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 3/7/2020 | 96375 | 375.00 | 67.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 3/9/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 3/9/2020 | 76770 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 3/9/2020 | 99215 | 450.00 | 240.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.P. | 3/9/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | F.P. | 3/9/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.W. | 3/9/2020 | 99215 | 500.00 | 113.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/10/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 3/10/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 3/10/2020 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 3/10/2020 | 99215 | 500.00 | 305.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 3/10/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 3/10/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 3/10/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/10/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 3/10/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 3/10/2020 | 96374 | 550.00 | 113.87 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 3/10/2020 | 96375 | 375.00 | 57.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 3/10/2020 | 99215 | 500.00 | 267.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 3/10/2020 | 93923 | 1,850.00 | 327.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 3/10/2020 | 99215 | 500.00 | 225.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 3/10/2020 | 99214 | 375.00 | 165.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 3/10/2020 | 99215 | 450.00 | 275.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/11/2020 | 96374 | 550.00 | 130.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/11/2020 | 96375 | 375.00 | 65.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 3/11/2020 | 96374 | 550.00 | 160.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 3/11/2020 | 96375 | 375.00 | 44.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.C. | 3/11/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 3/11/2020 | 76942 | 1,000.00 | 819.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 3/11/2020 | J1030 | 125.00 | 102.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 3/11/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 3/11/2020 | 96374 | 550.00 | 171.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 3/11/2020 | 96375 | 375.00 | 87.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/11/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/11/2020 | 76942 | 1,000.00 | 539.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/11/2020 | J1030 | 125.00 | 18.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | B.J. | 3/11/2020 | 99214 | 375.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.M. | 3/11/2020 | 99205 | 600.00 | 161.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 3/11/2020 | 76770 | 1,850.00 | 377.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 3/11/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 3/11/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 3/11/2020 | 96374 | 550.00 | 76.52 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 3/11/2020 | 96375 | 375.00 | 31.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.T. | 3/11/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 3/11/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 3/11/2020 | 76942 | 1,000.00 | 539.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 3/11/2020 | J1030 | 125.00 | 18.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/12/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 3/12/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 3/12/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/12/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 3/12/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/12/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 3/12/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 3/12/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 3/12/2020 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 3/12/2020 | 99215 | 425.00 | 178.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 3/12/2020 | 95886 | 3,000.00 | 564.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 3/12/2020 | 95913 | 8,500.00 | 4,242.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.K. | 3/12/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/12/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/12/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Q. | 3/12/2020 | 99205 | 600.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.Q. | 3/12/2020 | 93923 | 1,850.00 | 327.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/12/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 3/12/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/12/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 3/13/2020 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/13/2020 | 99215 | 500.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/13/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/13/2020 | 76942 | 1,000.00 | 750.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 3/13/2020 | J1030 | 125.00 | 93.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 3/13/2020 | 99214 | 375.00 | 150.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 3/13/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 3/13/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 3/13/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/13/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/13/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 3/13/2020 | 96374 | 550.00 | 130.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.D. | 3/13/2020 | 96375 | 375.00 | 65.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/13/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/13/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 3/13/2020 | 99215 | 425.00 | 121.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/13/2020 | 96374 | 550.00 | 157.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/13/2020 | 96375 | 375.00 | 79.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 3/13/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 3/13/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/13/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 3/13/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 3/13/2020 | 96374 | 550.00 | 81.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 3/13/2020 | 96375 | 375.00 | 33.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/13/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/13/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/13/2020 | 96374 | 550.00 | 182.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/13/2020 | 96375 | 375.00 | 92.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 3/13/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Q. | 3/13/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.Q. | 3/13/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.R. | 3/13/2020 | 99205 | 600.00 | 540.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.R. | 3/13/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.S. | 3/13/2020 | 94680 | 675.00 | 57.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | D.S. | 3/13/2020 | 94690 | 425.00 | 55.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/13/2020 | 94680 | 675.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/13/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 3/13/2020 | 99215 | 425.00 | 324.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 3/13/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/13/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/13/2020 | 76942 | 1,000.00 | 543.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/13/2020 | J1030 | 125.00 | 18.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.R. | 3/14/2020 | 99401 | 400.00 | 70.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 3/16/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.C. | 3/16/2020 | 93923 | 1,850.00 | 378.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 3/16/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 3/16/2020 | 99215 | 450.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 3/16/2020 | 99205 | 600.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.R. | 3/16/2020 | 93923 | 1,850.00 | 1,275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 3/16/2020 | 99215 | 500.00 | 344.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 3/17/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/17/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 3/17/2020 | 99205 | 600.00 | 336.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.B. | 3/17/2020 | 93923 | 1,850.00 | 387.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/17/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 3/17/2020 | 94680 | 675.00 | 141.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 3/17/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/17/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 3/17/2020 | 99215 | 500.00 | 320.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 3/17/2020 | 99215 | 500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 3/17/2020 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.P. | 3/17/2020 | 93975 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 3/17/2020 | 94680 | 675.00 | 405.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 3/17/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 3/17/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | E.T. | 3/17/2020 | 99215 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 3/17/2020 | 94680 | 675.00 | 132.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 3/17/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 3/17/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 3/18/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 3/18/2020 | 76942 | 1,000.00 | 673.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 3/18/2020 | J1030 | 125.00 | 23.51 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/18/2020 | 96374 | 550.00 | 130.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/18/2020 | 96375 | 375.00 | 65.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/18/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.B. | 3/18/2020 | 93923 | 1,850.00 | 382.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 3/18/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 3/18/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/18/2020 | 99215 | 500.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/18/2020 | 20610 | 800.00 | 405.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/18/2020 | J1030 | 125.00 | 29.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/18/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 3/18/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/18/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/18/2020 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 3/18/2020 | 20610 | 800.00 | 272.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 3/18/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 3/18/2020 | J1030 | 125.00 | 23.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 3/18/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 3/18/2020 | 96374 | 550.00 | 146.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 3/18/2020 | 96375 | 375.00 | 73.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 3/18/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 3/18/2020 | 76942 | 1,000.00 | 538.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 3/18/2020 | J1030 | 125.00 | 18.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 3/18/2020 | 94680 | 675.00 | 130.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.S. | 3/18/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 3/18/2020 | 99214 | 375.00 | 164.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 3/18/2020 | 99215 | 450.00 | 114.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 3/18/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 3/18/2020 | 76942 | 1,000.00 | 538.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 3/18/2020 | J1030 | 125.00 | 18.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 3/19/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/19/2020 | 94680 | 675.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/19/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/19/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/19/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/19/2020 | 76942 | 1,000.00 | 601.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/19/2020 | J1030 | 125.00 | 21.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 3/19/2020 | 95886 | 3,000.00 | 272.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 3/19/2020 | 95913 | 8,500.00 | 838.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 3/19/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 3/19/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 3/19/2020 | 76942 | 1,000.00 | 687.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 3/19/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/19/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/19/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 3/19/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/19/2020 | 76942 | 1,000.00 | 941.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/19/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/19/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 3/19/2020 | 99214 | 375.00 | 220.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 3/19/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 3/19/2020 | 94680 | 675.00 | 147.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 3/19/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/19/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/19/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 3/19/2020 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 3/19/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 3/19/2020 | 96374 | 550.00 | 83.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 3/19/2020 | 96375 | 375.00 | 34.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/19/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 3/19/2020 | 99215 | 450.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 3/19/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/19/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/20/2020 | 96374 | 375.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/20/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/20/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/20/2020 | 99215 | 450.00 | 230.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 3/20/2020 | 99214 | 375.00 | 219.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 3/20/2020 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/20/2020 | 99214 | 375.00 | 219.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 3/20/2020 | 99214 | 375.00 | 91.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 3/20/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 3/20/2020 | 99214 | 375.00 | 219.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 3/20/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 3/20/2020 | 96375 | 375.00 | 19.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 3/20/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 3/20/2020 | 76942 | 1,000.00 | 538.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 3/20/2020 | J1030 | 125.00 | 18.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 3/20/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/20/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/20/2020 | 76942 | 1,000.00 | 538.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/20/2020 | J1030 | 125.00 | 18.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/20/2020 | 96374 | 550.00 | 162.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/20/2020 | 96375 | 375.00 | 82.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 3/20/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 3/20/2020 | 76942 | 1,000.00 | 673.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 3/20/2020 | J1030 | 125.00 | 23.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 3/20/2020 | 99215 | 425.00 | 249.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 3/20/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 3/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 3/20/2020 | 99204 | 575.00 | 356.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 3/20/2020 | 99214 | 375.00 | 147.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 3/20/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 3/20/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 3/20/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 3/20/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/20/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/20/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/20/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 3/21/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/21/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/21/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 3/21/2020 | 96374 | 550.00 | 34.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 3/21/2020 | 96375 | 375.00 | 14.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 3/21/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 3/21/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 3/21/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 3/21/2020 | 76942 | 1,000.00 | 687.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 3/21/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 3/21/2020 | 96374 | 550.00 | 147.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 3/21/2020 | 96375 | 375.00 | 74.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 3/21/2020 | 96374 | 550.00 | 55.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 3/21/2020 | 96375 | 375.00 | 22.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 3/21/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 3/23/2020 | 99215 | 500.00 | 293.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/23/2020 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 3/23/2020 | 99215 | 500.00 | 6.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 3/23/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/23/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 3/23/2020 | 99214 | 375.00 | 121.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 3/23/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 3/23/2020 | 99214 | 500.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/24/2020 | 99214 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.B. | 3/24/2020 | 76770 | 1,850.00 | 462.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/24/2020 | 76942 | 1,000.00 | 854.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/24/2020 | J1030 | 150.00 | 27.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/24/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.C. | 3/24/2020 | 76770 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 3/24/2020 | 99215 | 400.00 | 240.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.D. | 3/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/24/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/24/2020 | 76942 | 1,000.00 | 687.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/24/2020 | J1030 | 150.00 | 24.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 3/24/2020 | 76942 | 1,000.00 | 69.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 3/24/2020 | J1030 | 125.00 | 6.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 3/24/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 3/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 3/24/2020 | 99214 | 450.00 | 228.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 3/24/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 3/24/2020 | 76942 | 1,000.00 | 533.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 3/24/2020 | J1030 | 150.00 | 18.62 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 3/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 3/24/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 3/24/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 3/24/2020 | 76942 | 1,000.00 | 687.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 3/24/2020 | J1030 | 150.00 | 24.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 3/25/2020 | 99000 | 150.00 | 4.48 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 3/25/2020 | 99214 | 500.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/26/2020 | 99214 | 375.00 | 192.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 3/26/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 3/26/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 3/26/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 3/26/2020 | 99215 | 425.00 | 150.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 3/26/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 3/26/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 3/26/2020 | 99214 | 375.00 | 182.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 3/26/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/26/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/26/2020 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 3/26/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 3/26/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 3/26/2020 | 99215 | 450.00 | 263.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 3/26/2020 | 99215 | 500.00 | 366.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/26/2020 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 3/26/2020 | 99214 | 375.00 | 164.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 3/26/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/26/2020 | 95886 | 3,000.00 | 688.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/26/2020 | 95913 | 8,500.00 | 1,600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 3/26/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 3/27/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/27/2020 | 96374 | 550.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/27/2020 | 96375 | 375.00 | 131.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 3/27/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.B. | 3/27/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 3/27/2020 | 99214 | 375.00 | 147.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 3/27/2020 | 99214 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 3/27/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 3/27/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/27/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 3/27/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.F. | 3/27/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.F. | 3/27/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/27/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 3/27/2020 | 99214 | 375.00 | 219.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 3/27/2020 | 96374 | 550.00 | 208.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 3/27/2020 | 96375 | 375.00 | 105.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 3/27/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 3/27/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.J. | 3/27/2020 | 99215 | 450.00 | 280.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 3/27/2020 | 96374 | 550.00 | 150.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 3/27/2020 | 96375 | 375.00 | 76.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/27/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 3/27/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/27/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/27/2020 | 76942 | 1,000.00 | 859.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 3/27/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 3/27/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 3/27/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 3/27/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 3/27/2020 | 76942 | 1,000.00 | 859.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 3/27/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 3/27/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/27/2020 | 96374 | 550.00 | 214.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 3/27/2020 | 96375 | 375.00 | 108.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 3/27/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 3/27/2020 | 96374 | 550.00 | 79.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 3/27/2020 | 96375 | 375.00 | 32.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 3/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 3/28/2020 | 96374 | 550.00 | 182.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 3/28/2020 | 96375 | 375.00 | 92.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/28/2020 | 95886 | 3,000.00 | 688.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/28/2020 | 95913 | 8,500.00 | 1,600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 3/28/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 3/28/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.C. | 3/28/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 3/28/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 3/28/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 3/28/2020 | 96374 | 550.00 | 111.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 3/28/2020 | 96375 | 375.00 | 45.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 3/28/2020 | 76942 | 1,000.00 | 654.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 3/28/2020 | J1030 | 125.00 | 20.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 3/28/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 3/28/2020 | 96374 | 550.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 3/28/2020 | 96374 | 550.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/28/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 3/28/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 3/28/2020 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.F. | 3/28/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.F. | 3/28/2020 | 96375 | 375.00 | 73.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.F. | 3/28/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.F. | 3/28/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 3/28/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/28/2020 | 96374 | 550.00 | 181.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 3/28/2020 | 96375 | 375.00 | 49.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 3/28/2020 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.J. | 3/28/2020 | 20610 | 800.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.J. | 3/28/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.J. | 3/28/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 3/28/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 3/30/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 3/30/2020 | 99215 | 425.00 | 195.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 3/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 3/31/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 3/31/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/31/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 3/31/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 3/31/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 3/31/2020 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.P. | 3/31/2020 | 93923 | 1,850.00 | 473.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 3/31/2020 | 99215 | 500.00 | 320.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 3/31/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.A. | 4/1/2020 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.A. | 4/1/2020 | 93923 | 1,850.00 | 452.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/1/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/1/2020 | 76942 | 1,000.00 | 652.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/1/2020 | J1030 | 125.00 | 22.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/1/2020 | 99205 | 600.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.C. | 4/1/2020 | 93923 | 1,850.00 | 452.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.H. | 4/1/2020 | 99205 | 600.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.O. | 4/1/2020 | 99215 | 450.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 4/1/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 4/1/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/1/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 4/1/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 4/1/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 4/1/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 4/1/2020 | 99205 | 600.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 4/2/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 4/2/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 4/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 4/2/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/2/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/2/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 4/2/2020 | 99215 | 425.00 | 255.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/2/2020 | 99215 | 425.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/2/2020 | 99215 | 425.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 4/2/2020 | 99214 | 375.00 | 281.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 4/2/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 4/2/2020 | 99215 | 425.00 | 318.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 4/2/2020 | 99214 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.P. | 4/2/2020 | 99215 | 425.00 | 215.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/2/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.R. | 4/2/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.R. | 4/2/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 4/2/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.B. | 4/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | J.B. | 4/3/2020 | 99204 | 575.00 | 129.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/3/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/3/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/3/2020 | 99215 | 450.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 4/3/2020 | 99204 | 575.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 4/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/3/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 4/3/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 4/3/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/3/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.H. | 4/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.H. | 4/3/2020 | 99205 | 600.00 | 387.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 4/3/2020 | 99214 | 375.00 | 183.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/3/2020 | 99214 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 4/3/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 4/3/2020 | 99204 | 575.00 | 180.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 4/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 4/3/2020 | 96374 | 550.00 | 182.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 4/3/2020 | 96375 | 375.00 | 92.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.P. | 4/3/2020 | 99215 | 425.00 | 227.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.P. | 4/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 4/3/2020 | 99215 | 450.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/3/2020 | 96374 | 550.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/3/2020 | 96375 | 375.00 | 187.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 4/3/2020 | 99214 | 375.00 | 281.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/3/2020 | 99204 | 575.00 | 206.07 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 4/3/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 4/3/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 4/3/2020 | 99215 | 500.00 | 308.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.A. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.A. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.A. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.A. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.A. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.A. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/4/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/4/2020 | 99204 | 575.00 | 424.40 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | H.A. | 4/4/2020 | 99000 | 150.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | H.A. | 4/4/2020 | 99202 | 310.00 | 163.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/4/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/4/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.B. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.B. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.B. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.B. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.B. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.B. | 4/4/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/4/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/4/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/4/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/4/2020 | 99202 | 310.00 | 222.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/4/2020 | 99000 | 150.00 | 23.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/4/2020 | 99204 | 575.00 | 382.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/4/2020 | 99202 | 310.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | F.C. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | F.C. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 4/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 4/4/2020 | 99204 | 575.00 | 322.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.C. | 4/4/2020 | 99000 | 150.00 | 30.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.C. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/4/2020 | 99000 | 150.00 | 24.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/4/2020 | 99204 | 575.00 | 410.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | G.C. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | G.C. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.C. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.C. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.C. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.C. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.C. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.C. | 4/4/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/4/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/4/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/4/2020 | 96375 | 375.00 | 73.93 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.D. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.D. | 4/4/2020 | 99202 | 310.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.D. | 4/4/2020 | 99202 | 310.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | C.D. | 4/4/2020 | 99000 | 150.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | C.D. | 4/4/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/4/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/4/2020 | 76942 | 1,000.00 | 852.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/4/2020 | J1030 | 125.00 | 29.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.D. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.D. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/4/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/4/2020 | 99203 | 385.00 | 242.55 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.D. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.D. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.E. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.E. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | K.E. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | K.E. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.E. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.E. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.E. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.E. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | E.F. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | E.F. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 4/4/2020 | 99000 | 150.00 | 24.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 4/4/2020 | 99204 | 575.00 | 410.26 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.G. | 4/4/2020 | 99000 | 150.00 | 32.58 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.G. | 4/4/2020 | 99202 | 310.00 | 108.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/4/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/4/2020 | 96375 | 375.00 | 38.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.G. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.G. | 4/4/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.G. | 4/4/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.G. | 4/4/2020 | 99202 | 310.00 | 222.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.G. | 4/4/2020 | 99000 | 150.00 | 24.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.G. | 4/4/2020 | 99204 | 575.00 | 410.26 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | B.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | B.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | G.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | G.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.G. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.G. | 4/4/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 4/4/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 4/4/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 4/4/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 4/4/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 4/4/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 4/4/2020 | 99202 | 310.00 | 225.96 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | C.G. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | C.G. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 4/4/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 4/4/2020 | 99202 | 310.00 | 205.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.H. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.H. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | I.H. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | I.H. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.H. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.H. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.H. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.H. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.H. | 4/4/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.H. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.H. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.H. | 4/4/2020 | 99000 | 150.00 | 24.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.H. | 4/4/2020 | 99202 | 310.00 | 181.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 4/4/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 4/4/2020 | 99202 | 310.00 | 129.39 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.I. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.I. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 4/4/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 4/4/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.J. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.J. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.J. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.J. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | K.J. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | K.J. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.J. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.J. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.J. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.J. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 4/4/2020 | 99202 | 310.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.J. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.J. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/4/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/4/2020 | 76942 | 1,000.00 | 652.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/4/2020 | J1030 | 125.00 | 22.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 4/4/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 4/4/2020 | 96375 | 375.00 | 73.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.K. | 4/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.K. | 4/4/2020 | 99202 | 310.00 | 83.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 4/4/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 4/4/2020 | 96375 | 375.00 | 73.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | W.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | W.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | P.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | P.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | H.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | H.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.L. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.L. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/4/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/4/2020 | 99203 | 385.00 | 274.15 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | E.M. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | E.M. | 4/4/2020 | 99202 | 310.00 | 229.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | Y.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | Y.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.M. | 4/4/2020 | 99000 | 150.00 | 38.01 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.M. | 4/4/2020 | 99202 | 310.00 | 219.59 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | O.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | O.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.M. | 4/4/2020 | 99000 | 150.00 | 11.41 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.M. | 4/4/2020 | 99202 | 310.00 | 150.96 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | C.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | C.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | E.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | E.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/4/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | F.M. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | F.M. | 4/4/2020 | 99202 | 310.00 | 229.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | F.M. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | F.M. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/4/2020 | 99000 | 150.00 | 24.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/4/2020 | 99204 | 575.00 | 410.26 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.N. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.N. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.O. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.O. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.O. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.O. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.O. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.O. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.P. | 4/4/2020 | 99000 | 150.00 | 29.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.P. | 4/4/2020 | 99202 | 310.00 | 216.76 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.P. | 4/4/2020 | 99215 | 450.00 | 270.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | N.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | N.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | Y.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | Y.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.P. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 4/4/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 4/4/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Q. | 4/4/2020 | 99000 | 150.00 | 24.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Q. | 4/4/2020 | 99204 | 575.00 | 410.26 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | C.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | C.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | G.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | G.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | K.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | K.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/4/2020 | 99000 | 150.00 | 23.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/4/2020 | 99215 | 400.00 | 306.26 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | W.R. | 4/4/2020 | 99000 | 150.00 | 150.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | W.R. | 4/4/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.R. | 4/4/2020 | 99000 | 150.00 | 30.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.R. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.S. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.S. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 4/4/2020 | 96374 | 550.00 | 182.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 4/4/2020 | 96375 | 375.00 | 92.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 4/4/2020 | 99215 | 425.00 | 260.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.S. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.S. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/4/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/4/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 4/4/2020 | 99215 | 425.00 | 255.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 4/4/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 4/4/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.S. | 4/4/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.S. | 4/4/2020 | 99202 | 310.00 | 229.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.S. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.S. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.S. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.S. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.T. | 4/4/2020 | 99000 | 150.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.T. | 4/4/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | A.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.T. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | L.T. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.U. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | M.U. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 4/4/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 4/4/2020 | 99202 | 310.00 | 226.36 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | G.V. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | G.V. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.V. | 4/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.V. | 4/4/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 4/4/2020 | 96374 | 550.00 | 146.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 4/4/2020 | 96375 | 375.00 | 73.93 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.Z. | 4/4/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.Z. | 4/4/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | B.A. | 4/5/2020 | 99000 | 150.00 | 30.17 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | B.A. | 4/5/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 4/5/2020 | 99201 | 295.00 | 135.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/5/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/5/2020 | 99201 | 295.00 | 145.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/5/2020 | 99201 | 295.00 | 135.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.F. | 4/5/2020 | 99202 | 310.00 | 222.83 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.G. | 4/5/2020 | 99000 | 150.00 | 24.14 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.G. | 4/5/2020 | 99202 | 310.00 | 178.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 4/5/2020 | 99201 | 295.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 4/5/2020 | 99201 | 295.00 | 130.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 4/5/2020 | 99201 | 295.00 | 116.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.G. | 4/5/2020 | 99000 | 150.00 | 29.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.G. | 4/5/2020 | 99201 | 295.00 | 136.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 4/5/2020 | 99214 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.H. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.H. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.I. | 4/5/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.I. | 4/5/2020 | 99201 | 295.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 4/5/2020 | 99201 | 295.00 | 91.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.K. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.K. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 4/5/2020 | 99201 | 295.00 | 145.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/5/2020 | 99201 | 295.00 | 145.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.M. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.M. | 4/5/2020 | 99201 | 295.00 | 138.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.N. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.N. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.P. | 4/5/2020 | 99000 | 150.00 | 30.71 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | J.P. | 4/5/2020 | 99202 | 310.00 | 226.89 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.P. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.P. | 4/5/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/5/2020 | 99000 | 150.00 | 29.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/5/2020 | 99201 | 295.00 | 136.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.P. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.P. | 4/5/2020 | 99201 | 295.00 | 135.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/5/2020 | 99000 | 150.00 | 29.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/5/2020 | 99201 | 295.00 | 136.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/5/2020 | 99201 | 295.00 | 135.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.R. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | T.R. | 4/5/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/5/2020 | 99201 | 295.00 | 91.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/5/2020 | 99000 | 150.00 | 29.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/5/2020 | 99201 | 295.00 | 136.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/5/2020 | 99000 | 150.00 | 29.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/5/2020 | 99201 | 295.00 | 136.76 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.S. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | D.S. | 4/5/2020 | 99202 | 310.00 | 200.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.S. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.S. | 4/5/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/5/2020 | 99201 | 295.00 | 130.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 4/5/2020 | 99201 | 295.00 | 116.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.W. | 4/5/2020 | 99000 | 150.00 | 29.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.W. | 4/5/2020 | 99201 | 295.00 | 136.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.W. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.W. | 4/5/2020 | 99201 | 295.00 | 130.54 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.W. | 4/5/2020 | 99000 | 150.00 | 0.00 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | S.W. | 4/5/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/6/2020 | 99202 | 310.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.A. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.A. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 4/6/2020 | 99202 | 310.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/6/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/6/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 4/6/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/6/2020 | 99202 | 310.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/6/2020 | 99000 | 150.00 | 30.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/6/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/6/2020 | 99202 | 310.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/6/2020 | 99202 | 310.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 4/6/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 4/6/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 4/6/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 4/6/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/6/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/6/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/6/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/6/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/6/2020 | 99202 | 310.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/6/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/6/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/6/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/6/2020 | 99202 | 310.00 | 222.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 4/6/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 4/6/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 4/6/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.H. | 4/6/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.H. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.H. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/6/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/6/2020 | 99202 | 310.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.J. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.J. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.J. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.J. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 4/6/2020 | 99000 | 150.00 | 21.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 4/6/2020 | 99204 | 575.00 | 258.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/6/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/6/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.M. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.M. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 4/6/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 4/6/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.M. | 4/6/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.M. | 4/6/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/6/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/6/2020 | 99204 | 575.00 | 421.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/6/2020 | 99202 | 310.00 | 200.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | S.N. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | S.N. | 4/6/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.N. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.N. | 4/6/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.O. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.O. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.O. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.O. | 4/6/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.P. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.P. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.P. | 4/6/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.P. | 4/6/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/6/2020 | 99000 | 150.00 | 30.17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/6/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/6/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/6/2020 | 99202 | 310.00 | 229.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.R. | 4/6/2020 | 99000 | 150.00 | 40.72 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.R. | 4/6/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/6/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.R. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.R. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 4/6/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/6/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/6/2020 | 99214 | 375.00 | 281.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/6/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.S. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.S. | 4/6/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.T. | 4/6/2020 | 99000 | 150.00 | 29.27 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.T. | 4/6/2020 | 99202 | 310.00 | 89.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/6/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/6/2020 | 99202 | 310.00 | 226.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 4/6/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 4/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 4/6/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.W. | 4/6/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.W. | 4/6/2020 | 99202 | 310.00 | 217.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 4/6/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.A. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.A. | 4/7/2020 | 99202 | 310.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/7/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/7/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 4/7/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 4/7/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/7/2020 | 99000 | 150.00 | 35.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/7/2020 | 99202 | 310.00 | 127.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 4/7/2020 | 99000 | 150.00 | 45.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 4/7/2020 | 99202 | 310.00 | 260.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.A. | 4/7/2020 | 99000 | 150.00 | 32.58 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.A. | 4/7/2020 | 99202 | 310.00 | 108.22 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.A. | 4/7/2020 | 99000 | 150.00 | 45.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.A. | 4/7/2020 | 99202 | 310.00 | 260.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.A. | 4/7/2020 | 99000 | 150.00 | 34.82 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.A. | 4/7/2020 | 99202 | 310.00 | 121.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 4/7/2020 | 99204 | 575.00 | 550.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/7/2020 | 99202 | 310.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 4/7/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 4/7/2020 | 99202 | 310.00 | 112.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | K.B. | 4/7/2020 | 99000 | 150.00 | 31.50 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | K.B. | 4/7/2020 | 99202 | 310.00 | 112.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/7/2020 | 99000 | 150.00 | 21.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/7/2020 | 99204 | 575.00 | 338.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/7/2020 | 99000 | 150.00 | 45.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/7/2020 | 99202 | 310.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 4/7/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 4/7/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 4/7/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 4/7/2020 | 99202 | 310.00 | 112.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/7/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/7/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.C. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.C. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.C. | 4/7/2020 | 99000 | 150.00 | 30.17 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.C. | 4/7/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/7/2020 | 99000 | 150.00 | 36.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | E.C. | 4/7/2020 | 99000 | 150.00 | 32.58 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | E.C. | 4/7/2020 | 99202 | 310.00 | 108.22 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.C. | 4/7/2020 | 99000 | 150.00 | 32.58 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.C. | 4/7/2020 | 99202 | 310.00 | 108.22 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | M.C. | 4/7/2020 | 99000 | 150.00 | 30.17 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | M.C. | 4/7/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/7/2020 | 99000 | 150.00 | 45.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/7/2020 | 99202 | 310.00 | 211.41 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.C. | 4/7/2020 | 99000 | 150.00 | 29.27 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.C. | 4/7/2020 | 99202 | 310.00 | 89.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.C. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.C. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.D. | 4/7/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.D. | 4/7/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.D. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.D. | 4/7/2020 | 99202 | 310.00 | 150.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 4/7/2020 | 99000 | 150.00 | 25.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 4/7/2020 | 99204 | 575.00 | 423.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/7/2020 | 99000 | 150.00 | 25.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/7/2020 | 99204 | 575.00 | 423.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 4/7/2020 | 99204 | 575.00 | 373.75 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | E.D. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | E.D. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | T.D. | 4/7/2020 | 99000 | 150.00 | 29.27 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | T.D. | 4/7/2020 | 99202 | 310.00 | 89.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 4/7/2020 | 99202 | 310.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 4/7/2020 | 99202 | 310.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/7/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/7/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/7/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/7/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.F. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.F. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.F. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.F. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Q.G. | 4/7/2020 | 99000 | 150.00 | 28.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Q.G. | 4/7/2020 | 99202 | 310.00 | 164.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.G. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.G. | 4/7/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/7/2020 | 99202 | 310.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | T.H. | 4/7/2020 | 99000 | 150.00 | 29.27 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | T.H. | 4/7/2020 | 99202 | 310.00 | 89.13 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.H. | 4/7/2020 | 99000 | 150.00 | 30.17 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.H. | 4/7/2020 | 99202 | 310.00 | 222.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/7/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/7/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.H. | 4/7/2020 | 99215 | 400.00 | 234.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.I. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.I. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.J. | 4/7/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.J. | 4/7/2020 | 99202 | 310.00 | 112.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.J. | 4/7/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.J. | 4/7/2020 | 99202 | 310.00 | 112.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.J. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.J. | 4/7/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.J. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.J. | 4/7/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.L. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.L. | 4/7/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.L. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.L. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.L. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.L. | 4/7/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/7/2020 | 99000 | 150.00 | 35.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/7/2020 | 99202 | 310.00 | 127.05 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.L. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.L. | 4/7/2020 | 99202 | 310.00 | 208.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | N.L. | 4/7/2020 | 99000 | 150.00 | 25.62 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | N.L. | 4/7/2020 | 99202 | 310.00 | 147.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.L. | 4/7/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.L. | 4/7/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.L. | 4/7/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.L. | 4/7/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/7/2020 | 99202 | 310.00 | 168.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.M. | 4/7/2020 | 99000 | 150.00 | 25.62 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.M. | 4/7/2020 | 99202 | 310.00 | 147.98 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.M. | 4/7/2020 | 99000 | 150.00 | 32.58 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.M. | 4/7/2020 | 99202 | 310.00 | 108.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | W.M. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | W.M. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 4/7/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 4/7/2020 | 99204 | 575.00 | 424.40 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 4/7/2020 | 99000 | 150.00 | 32.58 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 4/7/2020 | 99202 | 310.00 | 108.22 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 4/7/2020 | 99000 | 150.00 | 32.58 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 4/7/2020 | 99202 | 310.00 | 108.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/7/2020 | 99202 | 310.00 | 179.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 4/7/2020 | 99000 | 150.00 | 35.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 4/7/2020 | 99202 | 310.00 | 127.05 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 4/7/2020 | 99202 | 310.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 4/7/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.M. | 4/7/2020 | 99000 | 150.00 | 28.50 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.M. | 4/7/2020 | 99202 | 310.00 | 94.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/7/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/7/2020 | 99202 | 310.00 | 310.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.N. | 4/7/2020 | 99000 | 150.00 | 28.50 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.N. | 4/7/2020 | 99202 | 310.00 | 164.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.N. | 4/7/2020 | 99000 | 150.00 | 35.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.N. | 4/7/2020 | 99202 | 310.00 | 207.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 4/7/2020 | 99202 | 310.00 | 229.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | Z.O. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | Z.O. | 4/7/2020 | 99202 | 310.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.P. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.P. | 4/7/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.P. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.P. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.P. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.P. | 4/7/2020 | 99202 | 310.00 | 208.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.R. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.R. | 4/7/2020 | 99202 | 310.00 | 208.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | M.R. | 4/7/2020 | 99000 | 150.00 | 30.71 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | M.R. | 4/7/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.R. | 4/7/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.R. | 4/7/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/7/2020 | 99202 | 310.00 | 210.80 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.R. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.R. | 4/7/2020 | 99202 | 310.00 | 118.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/7/2020 | 99000 | 150.00 | 35.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/7/2020 | 99202 | 310.00 | 127.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | M.R. | 4/7/2020 | 99000 | 150.00 | 29.27 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | M.R. | 4/7/2020 | 99202 | 310.00 | 89.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/7/2020 | 99202 | 310.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/7/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/7/2020 | 99000 | 150.00 | 24.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/7/2020 | 99204 | 575.00 | 410.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/7/2020 | 99000 | 150.00 | 45.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/7/2020 | 99202 | 310.00 | 260.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.S. | 4/7/2020 | 99000 | 150.00 | 30.71 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.S. | 4/7/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.S. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.S. | 4/7/2020 | 99202 | 310.00 | 200.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.T. | 4/7/2020 | 99000 | 150.00 | 29.27 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.T. | 4/7/2020 | 99202 | 310.00 | 89.13 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.T. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.T. | 4/7/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.T. | 4/7/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.T. | 4/7/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 4/7/2020 | 99000 | 150.00 | 35.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 4/7/2020 | 99202 | 310.00 | 127.05 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | L.V. | 4/7/2020 | 99000 | 150.00 | 32.58 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | L.V. | 4/7/2020 | 99202 | 310.00 | 108.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 4/7/2020 | 99502 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 4/7/2020 | 99000 | 150.00 | 40.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 4/7/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.W. | 4/7/2020 | 99000 | 150.00 | 93.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.W. | 4/7/2020 | 99202 | 310.00 | 192.42 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.W. | 4/7/2020 | 99000 | 150.00 | 32.58 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.W. | 4/7/2020 | 99202 | 310.00 | 108.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.W. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.W. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.W. | 4/7/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.W. | 4/7/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/7/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.W. | 4/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.W. | 4/7/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.Y. | 4/7/2020 | 99000 | 150.00 | 38.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.Y. | 4/7/2020 | 99202 | 310.00 | 219.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.Z. | 4/7/2020 | 99202 | 310.00 | 65.13 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Z. | 4/7/2020 | 99000 | 150.00 | 36.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Z. | 4/7/2020 | 99202 | 310.00 | 128.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/8/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/8/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.A. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.A. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/8/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/8/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.C. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.C. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/8/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.D. | 4/8/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.D. | 4/8/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.D. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.D. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.E. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.E. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 4/8/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 4/8/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/8/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/8/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/8/2020 | 99000 | 150.00 | 30.17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.G. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.G. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/8/2020 | 99000 | 150.00 | 24.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/8/2020 | 99202 | 310.00 | 93.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.G. | 4/8/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.G. | 4/8/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/8/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/8/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.G. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.G. | 4/8/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.H. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.H. | 4/8/2020 | 99202 | 310.00 | 210.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.H. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.H. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/8/2020 | 99204 | 575.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/8/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/8/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.H. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.H. | 4/8/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.J. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.J. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 4/8/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 4/8/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.L. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.L. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.L. | 4/8/2020 | 99000 | 150.00 | 45.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.L. | 4/8/2020 | 99202 | 310.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/8/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/8/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 4/8/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 4/8/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/8/2020 | 99000 | 150.00 | 35.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/8/2020 | 99202 | 310.00 | 127.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/8/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/8/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/8/2020 | 99000 | 150.00 | 32.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/8/2020 | 99202 | 310.00 | 108.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/8/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/8/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/8/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/8/2020 | 99000 | 150.00 | 45.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/8/2020 | 99202 | 310.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/8/2020 | 99000 | 150.00 | 35.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/8/2020 | 99202 | 310.00 | 207.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/8/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 4/8/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 4/8/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 4/8/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 4/8/2020 | 99204 | 575.00 | 421.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/8/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.O. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.O. | 4/8/2020 | 99202 | 310.00 | 179.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/8/2020 | 99202 | 310.00 | 200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 4/8/2020 | 99000 | 150.00 | 35.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 4/8/2020 | 99202 | 310.00 | 127.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.P. | 4/8/2020 | 99000 | 150.00 | 35.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.P. | 4/8/2020 | 99202 | 310.00 | 207.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.P. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.P. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.P. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.P. | 4/8/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 4/8/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 4/8/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/8/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/8/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 4/8/2020 | 99000 | 150.00 | 44.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 4/8/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.T. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.T. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.T. | 4/8/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/8/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/8/2020 | 99202 | 310.00 | 226.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.U. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.U. | 4/8/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.V. | 4/8/2020 | 99000 | 150.00 | 44.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.V. | 4/8/2020 | 99202 | 310.00 | 258.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.V. | 4/8/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.V. | 4/8/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 4/8/2020 | 99000 | 150.00 | 35.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 4/8/2020 | 99202 | 310.00 | 127.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.W. | 4/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.W. | 4/8/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 4/9/2020 | 99000 | 150.00 | 24.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 4/9/2020 | 99204 | 575.00 | 410.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 4/9/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/9/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/9/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/9/2020 | 99000 | 150.00 | 22.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/9/2020 | 99205 | 600.00 | 427.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/9/2020 | 99205 | 600.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/9/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/9/2020 | 76942 | 1,000.00 | 852.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/9/2020 | J1030 | 125.00 | 29.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 4/9/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 4/9/2020 | 99202 | 310.00 | 235.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 4/9/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 4/9/2020 | 99202 | 310.00 | 235.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 4/9/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 4/9/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 4/9/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 4/9/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/9/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.J. | 4/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.J. | 4/9/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/9/2020 | 99214 | 375.00 | 192.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/9/2020 | 99214 | 375.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 4/9/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 4/9/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/9/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/9/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/9/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/9/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/9/2020 | 99000 | 150.00 | 10.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/9/2020 | 99205 | 600.00 | 320.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 4/9/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 4/9/2020 | 99000 | 150.00 | 24.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 4/9/2020 | 99202 | 310.00 | 177.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.P. | 4/9/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/9/2020 | 99000 | 150.00 | 24.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/9/2020 | 99215 | 450.00 | 348.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/9/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/9/2020 | 99000 | 150.00 | 11.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/9/2020 | 99202 | 310.00 | 150.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 4/9/2020 | 99214 | 375.00 | 165.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 4/9/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 4/9/2020 | 99215 | 450.00 | 264.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 4/10/2020 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 4/10/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 4/10/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 4/10/2020 | 99000 | 150.00 | 19.68 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 4/10/2020 | 99204 | 575.00 | 187.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 4/10/2020 | 99214 | 375.00 | 192.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 4/10/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 4/10/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/10/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/10/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/10/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 4/10/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 4/10/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 4/10/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 4/10/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/10/2020 | 96374 | 550.00 | 150.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 4/10/2020 | 96375 | 375.00 | 76.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.K. | 4/10/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.K. | 4/10/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/10/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/10/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/10/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 4/10/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 4/10/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.O. | 4/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.O. | 4/10/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.P. | 4/10/2020 | 96374 | 550.00 | 127.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.P. | 4/10/2020 | 96375 | 375.00 | 64.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 4/10/2020 | 99214 | 375.00 | 85.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 4/10/2020 | 99000 | 150.00 | 0.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 4/10/2020 | 99202 | 310.00 | 73.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 4/10/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.R. | 4/10/2020 | 99000 | 150.00 | 25.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.R. | 4/10/2020 | 99204 | 575.00 | 421.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/10/2020 | 96374 | 550.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/10/2020 | 96375 | 375.00 | 187.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/10/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/10/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 4/10/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 4/10/2020 | 96374 | 550.00 | 83.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 4/10/2020 | 96375 | 375.00 | 34.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/10/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/10/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 4/10/2020 | 96374 | 550.00 | 182.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 4/10/2020 | 96375 | 375.00 | 92.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 4/11/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 4/11/2020 | 96375 | 375.00 | 117.62 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | O.B. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | O.B. | 4/11/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 4/11/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.B. | 4/11/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.B. | 4/11/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/11/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/11/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/11/2020 | 99202 | 310.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.B. | 4/11/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.B. | 4/11/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 4/11/2020 | 96374 | 550.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 4/11/2020 | 96375 | 375.00 | 38.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/11/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/11/2020 | 99202 | 310.00 | 222.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/11/2020 | 99000 | 150.00 | 8.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/11/2020 | 99203 | 385.00 | 164.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 4/11/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 4/11/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 4/11/2020 | 99215 | 425.00 | 255.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/11/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/11/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/11/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 4/11/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 4/11/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 4/11/2020 | 99000 | 150.00 | 11.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 4/11/2020 | 99202 | 310.00 | 150.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 4/11/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 4/11/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 4/11/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 4/11/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/11/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 4/11/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 4/11/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/11/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/11/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 4/11/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 4/11/2020 | 96375 | 375.00 | 87.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/11/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 4/11/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 4/11/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 4/11/2020 | 99215 | 450.00 | 296.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.J. | 4/11/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 4/11/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/11/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/11/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/11/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/11/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/11/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/11/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/11/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/11/2020 | 96375 | 375.00 | 87.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/11/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/11/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 4/11/2020 | 99000 | 150.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 4/11/2020 | 99202 | 310.00 | 205.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 4/11/2020 | 99000 | 150.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 4/11/2020 | 99202 | 310.00 | 205.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 4/11/2020 | 99000 | 150.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 4/11/2020 | 99202 | 310.00 | 205.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 4/11/2020 | 99000 | 150.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 4/11/2020 | 99202 | 310.00 | 205.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 4/11/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 4/11/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/11/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/11/2020 | 99202 | 310.00 | 9.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/11/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 4/11/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 4/11/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 4/11/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 4/11/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.R. | 4/11/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.R. | 4/11/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/11/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.S. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.S. | 4/11/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/11/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 4/11/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 4/11/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/12/2020 | 99000 | 150.00 | 21.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/12/2020 | 99202 | 310.00 | 143.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/12/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/12/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.A. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.A. | 4/13/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/13/2020 | 99000 | 150.00 | 38.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/13/2020 | 99202 | 310.00 | 219.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/13/2020 | 99202 | 310.00 | 143.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/13/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/13/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.B. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.B. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/13/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/13/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/13/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.B. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.B. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.C. | 4/13/2020 | 99000 | 150.00 | 45.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.C. | 4/13/2020 | 99202 | 310.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/13/2020 | 99000 | 150.00 | 27.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/13/2020 | 99203 | 385.00 | 301.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 4/13/2020 | 99000 | 150.00 | 24.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 4/13/2020 | 99202 | 310.00 | 17.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 4/13/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 4/13/2020 | 99202 | 310.00 | 222.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.D. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.D. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/13/2020 | 99000 | 150.00 | 24.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/13/2020 | 99202 | 310.00 | 17.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/13/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 4/13/2020 | 99202 | 310.00 | 226.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.D. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.D. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.D. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.D. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.E. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.E. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.E. | 4/13/2020 | 99000 | 150.00 | 24.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.E. | 4/13/2020 | 99202 | 310.00 | 97.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.F. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.F. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.F. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.F. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.F. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.F. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/13/2020 | 99000 | 150.00 | 24.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/13/2020 | 99202 | 310.00 | 177.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.F. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.F. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.F. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.F. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 4/13/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 4/13/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 4/13/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 4/13/2020 | 99000 | 150.00 | 21.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 4/13/2020 | 99215 | 425.00 | 300.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.G. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.G. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/13/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.H. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.H. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/13/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 4/13/2020 | 99000 | 150.00 | 30.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.H. | 4/13/2020 | 99000 | 150.00 | 27.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.H. | 4/13/2020 | 99202 | 310.00 | 193.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.I. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.I. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.J. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.J. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/13/2020 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.K. | 4/13/2020 | 99000 | 150.00 | 34.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.K. | 4/13/2020 | 99202 | 310.00 | 246.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/13/2020 | 99000 | 150.00 | 11.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/13/2020 | 99202 | 310.00 | 150.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.K. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.K. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.L. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.L. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 4/13/2020 | 99000 | 150.00 | 27.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 4/13/2020 | 99202 | 310.00 | 33.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.L. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.L. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 4/13/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.L. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.L. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.L. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.L. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 4/13/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 4/13/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 4/13/2020 | 99000 | 150.00 | 10.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 4/13/2020 | 99204 | 575.00 | 294.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 4/13/2020 | 99000 | 150.00 | 27.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 4/13/2020 | 99203 | 385.00 | 301.29 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 4/13/2020 | 99000 | 150.00 | 31.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.M. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.M. | 4/13/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/13/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/13/2020 | 99202 | 310.00 | 192.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.N. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.N. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.N. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.N. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.N. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.N. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.O. | 4/13/2020 | 99000 | 150.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.O. | 4/13/2020 | 99202 | 310.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.P. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.P. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 4/13/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 4/13/2020 | 99202 | 310.00 | 217.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 4/13/2020 | 99215 | 450.00 | 55.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 4/13/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 4/13/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.P. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.P. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.Q. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.Q. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.R. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.R. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/13/2020 | 99204 | 575.00 | 373.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.R. | 4/13/2020 | 99000 | 150.00 | 38.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.R. | 4/13/2020 | 99202 | 310.00 | 219.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.S. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.S. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/13/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/13/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/13/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 4/13/2020 | 99202 | 310.00 | 204.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 4/13/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 4/13/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/13/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/13/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/13/2020 | 99000 | 150.00 | 24.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/13/2020 | 99202 | 310.00 | 177.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 4/13/2020 | 99000 | 150.00 | 28.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 4/13/2020 | 99215 | 500.00 | 244.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 4/13/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 4/13/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 4/13/2020 | 99202 | 375.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/13/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 4/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 4/13/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.T. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.T. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 4/13/2020 | 99000 | 150.00 | 24.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 4/13/2020 | 99202 | 310.00 | 44.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.V. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.V. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.V. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.V. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.W. | 4/13/2020 | 99000 | 150.00 | 35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.W. | 4/13/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.W. | 4/13/2020 | 99000 | 150.00 | 26.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.W. | 4/13/2020 | 99204 | 575.00 | 423.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.W. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.W. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.W. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.W. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | S.W. | 4/13/2020 | 99000 | 150.00 | 38.01 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | S.W. | 4/13/2020 | 99202 | 310.00 | 219.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.Y. | 4/13/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.Y. | 4/13/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Y. | 4/13/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Y. | 4/13/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Z. | 4/13/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Z. | 4/13/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.Z. | 4/13/2020 | 99000 | 150.00 | 25.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.Z. | 4/13/2020 | 99202 | 310.00 | 20.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 4/14/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 4/14/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 4/14/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/14/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/14/2020 | 99215 | 500.00 | 246.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 4/14/2020 | 99215 | 500.00 | 320.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 4/14/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 4/14/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 4/14/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.L. | 4/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.L. | 4/14/2020 | 99204 | 575.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.O. | 4/14/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.O. | 4/14/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 4/14/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 4/14/2020 | 99202 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 4/14/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 4/14/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 4/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 4/15/2020 | 99202 | 310.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/15/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/15/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.A. | 4/15/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.A. | 4/15/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 4/15/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 4/15/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 4/15/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 4/15/2020 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/15/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/15/2020 | 99202 | 310.00 | 243.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.B. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.B. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 4/15/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 4/15/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 4/15/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/15/2020 | 99202 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 4/15/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/15/2020 | 99000 | 150.00 | 34.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/15/2020 | 99203 | 385.00 | 295.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/15/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/15/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/15/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/15/2020 | 99000 | 150.00 | 27.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/15/2020 | 99203 | 385.00 | 301.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 4/15/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 4/15/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/15/2020 | 99215 | 500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/15/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/15/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/15/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 4/15/2020 | 99000 | 150.00 | 20.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 4/15/2020 | 99205 | 600.00 | 399.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 4/15/2020 | 99202 | 310.00 | 84.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.D. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.D. | 4/15/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.D. | 4/15/2020 | 99000 | 150.00 | 34.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.D. | 4/15/2020 | 99203 | 385.00 | 295.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.E. | 4/15/2020 | 99000 | 150.00 | 34.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.E. | 4/15/2020 | 99203 | 385.00 | 295.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 4/15/2020 | 99000 | 150.00 | 45.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 4/15/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 4/15/2020 | 99000 | 150.00 | 29.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 4/15/2020 | 99203 | 385.00 | 291.82 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/15/2020 | 99000 | 150.00 | 34.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/15/2020 | 99203 | 385.00 | 295.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 4/15/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/15/2020 | 99202 | 310.00 | 94.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.H. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.H. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 4/15/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.J. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.J. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 4/15/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 4/15/2020 | 99202 | 310.00 | 245.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.K. | 4/15/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.K. | 4/15/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/15/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/15/2020 | 99000 | 0.00 | 7.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/15/2020 | 99000 | 150.00 | 27.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/15/2020 | 99202 | 0.00 | 82.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/15/2020 | 99202 | 310.00 | 167.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.K. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.K. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.K. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.K. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.K. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.K. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.L. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.L. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/15/2020 | 99000 | 150.00 | 21.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/15/2020 | 99204 | 575.00 | 258.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.L. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.L. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 4/15/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 4/15/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.L. | 4/15/2020 | 99202 | 310.00 | 84.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.L. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/15/2020 | 99000 | 150.00 | 34.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/15/2020 | 99202 | 310.00 | 248.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 4/15/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/15/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/15/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/15/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/15/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.N. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.N. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 4/15/2020 | 99000 | 150.00 | 34.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 4/15/2020 | 99203 | 385.00 | 295.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.O. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.O. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 4/15/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 4/15/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.P. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.P. | 4/15/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.Q. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.Q. | 4/15/2020 | 99201 | 295.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.Q. | 4/15/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.Q. | 4/15/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 4/15/2020 | 99000 | 150.00 | 34.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 4/15/2020 | 99203 | 385.00 | 295.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 4/15/2020 | 99000 | 150.00 | 30.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 4/15/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.R. | 4/15/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.R. | 4/15/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/15/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/15/2020 | 99203 | 385.00 | 334.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 4/15/2020 | 99000 | 150.00 | 20.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 4/15/2020 | 99204 | 575.00 | 339.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 4/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.R. | 4/15/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.R. | 4/15/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.R. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.R. | 4/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 4/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.R. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.R. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 4/15/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/15/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/15/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/15/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/15/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/15/2020 | 99203 | 385.00 | 334.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/15/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.T. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.T. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 4/15/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 4/15/2020 | 99202 | 310.00 | 245.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.T. | 4/15/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.T. | 4/15/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/15/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 4/15/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.V. | 4/15/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.V. | 4/15/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.W. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.W. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.W. | 4/15/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.W. | 4/15/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.W. | 4/15/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.W. | 4/15/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.W. | 4/15/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.W. | 4/15/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/15/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/15/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Y. | 4/15/2020 | 99000 | 150.00 | 34.35 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Y. | 4/15/2020 | 99203 | 385.00 | 297.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Y. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Y. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.Z. | 4/15/2020 | 99000 | 150.00 | 34.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.Z. | 4/15/2020 | 99203 | 385.00 | 295.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.Z. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.Z. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 4/15/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 4/15/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.A. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.A. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.A. | 4/16/2020 | 99000 | 150.00 | 7.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.A. | 4/16/2020 | 99202 | 310.00 | 94.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 4/16/2020 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/16/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/16/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.A. | 4/16/2020 | 99214 | 375.00 | 219.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 4/16/2020 | 94680 | 675.00 | 130.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | A.B. | 4/16/2020 | 94690 | 425.00 | 124.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/16/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.B. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.B. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 4/16/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 4/16/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 4/16/2020 | 99000 | 150.00 | 16.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 4/16/2020 | 99202 | 310.00 | 215.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.B. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.B. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.B. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.B. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/16/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/16/2020 | 99000 | 150.00 | 6.47 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/16/2020 | 99202 | 310.00 | 85.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 4/16/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/16/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/16/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 4/16/2020 | 99214 | 475.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 4/16/2020 | 99000 | 150.00 | 34.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 4/16/2020 | 99204 | 575.00 | 415.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/16/2020 | 99202 | 310.00 | 82.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 4/16/2020 | 99000 | 150.00 | 21.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.D. | 4/16/2020 | 99205 | 600.00 | 413.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.D. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.D. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.D. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.D. | 4/16/2020 | 99202 | 310.00 | 225.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.D. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.D. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.E. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.E. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.F. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.F. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.G. | 4/16/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.G. | 4/16/2020 | 99202 | 310.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.G. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.G. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.G. | 4/16/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.G. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 4/16/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.H. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.H. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 4/16/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 4/16/2020 | 99205 | 600.00 | 390.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 4/16/2020 | 99202 | 310.00 | 243.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 4/16/2020 | 99202 | 310.00 | 82.37 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 4/16/2020 | 99000 | 150.00 | 8.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 4/16/2020 | 99202 | 310.00 | 116.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/16/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/16/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/16/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 4/16/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 4/16/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 4/16/2020 | 99000 | 150.00 | 12.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 4/16/2020 | 99202 | 310.00 | 154.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.L. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.L. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.L. | 4/16/2020 | 99000 | 150.00 | 28.17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.L. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.L. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.L. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.L. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.L. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/16/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/16/2020 | 99202 | 310.00 | 226.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 4/16/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 4/16/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 4/16/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 4/16/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 4/16/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 4/16/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/16/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/16/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 4/16/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/16/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 4/16/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 4/16/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.N. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.N. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.N. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.N. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.N. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.N. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.N. | 4/16/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.N. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.O. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.O. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.O. | 4/16/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.O. | 4/16/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/16/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.P. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.P. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.P. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.P. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 4/16/2020 | 99000 | 150.00 | 30.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 4/16/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.P. | 4/16/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.P. | 4/16/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 4/16/2020 | 99202 | 310.00 | 173.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/16/2020 | 99000 | 150.00 | 4.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/16/2020 | 99202 | 310.00 | 37.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 4/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/16/2020 | 99214 | 375.00 | 274.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/16/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 4/16/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/16/2020 | 99000 | 150.00 | 91.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/16/2020 | 99202 | 310.00 | 188.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 4/16/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.S. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.S. | 4/16/2020 | 99205 | 600.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 4/16/2020 | 99202 | 310.00 | 193.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 4/16/2020 | 99000 | 150.00 | 29.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 4/16/2020 | 99215 | 450.00 | 421.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.T. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.T. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.T. | 4/16/2020 | 99000 | 150.00 | 34.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.T. | 4/16/2020 | 99203 | 385.00 | 295.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 4/16/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/16/2020 | 99000 | 150.00 | 34.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 4/16/2020 | 99000 | 150.00 | 28.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 4/16/2020 | 99203 | 385.00 | 303.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.V. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 4/16/2020 | 99214 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 4/16/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 4/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 4/16/2020 | 99215 | 450.00 | 114.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 4/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 4/16/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 4/16/2020 | 99000 | 150.00 | 33.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 4/16/2020 | 99203 | 385.00 | 286.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.W. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.W. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.W. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.W. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.Y. | 4/16/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.Y. | 4/16/2020 | 99202 | 310.00 | 245.61 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 4/16/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 4/16/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.Z. | 4/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.Z. | 4/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 4/16/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 4/16/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 4/17/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 4/17/2020 | 99215 | 425.00 | 227.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/17/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/17/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 4/17/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 4/17/2020 | 96375 | 375.00 | 55.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/17/2020 | 99215 | 425.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 4/17/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 4/17/2020 | 99000 | 150.00 | 24.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 4/17/2020 | 99204 | 575.00 | 217.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/17/2020 | 99000 | 150.00 | 30.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/17/2020 | 99202 | 310.00 | 222.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/17/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/17/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.D. | 4/17/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.D. | 4/17/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 4/17/2020 | 99000 | 150.00 | 24.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 4/17/2020 | 99215 | 450.00 | 348.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/17/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 4/17/2020 | 99215 | 450.00 | 216.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 4/17/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/17/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 4/17/2020 | 99214 | 375.00 | 220.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 4/17/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 4/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 4/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/17/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/17/2020 | 99215 | 500.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 4/17/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 4/17/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 4/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 4/17/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/17/2020 | 99204 | 575.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 4/17/2020 | 99000 | 150.00 | 34.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 4/17/2020 | 99215 | 425.00 | 367.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 4/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 4/17/2020 | 99204 | 575.00 | 345.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/17/2020 | 95886 | 3,000.00 | 1,565.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/17/2020 | 95913 | 8,500.00 | 4,435.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/17/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/17/2020 | 99215 | 500.00 | 300.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/17/2020 | 99000 | 150.00 | 28.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/17/2020 | 99214 | 375.00 | 296.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 4/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.S. | 4/17/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 4/17/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 4/17/2020 | 99215 | 425.00 | 243.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/18/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/18/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 4/18/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 4/18/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/18/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/18/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/18/2020 | 96374 | 550.00 | 214.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 4/18/2020 | 96375 | 375.00 | 108.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/18/2020 | 96374 | 550.00 | 171.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/18/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 4/18/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 4/18/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 4/18/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 4/18/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 4/18/2020 | 96375 | 375.00 | 55.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 4/18/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 4/18/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 4/18/2020 | 96374 | 550.00 | 80.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.J. | 4/18/2020 | 96375 | 375.00 | 33.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 4/18/2020 | 96374 | 550.00 | 159.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.K. | 4/18/2020 | 96375 | 375.00 | 80.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/18/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.L. | 4/18/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.L. | 4/18/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 4/18/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 4/18/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 4/18/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.L. | 4/18/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.L. | 4/18/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/18/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 4/18/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/18/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/18/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/18/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/18/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/18/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 4/18/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 4/18/2020 | 96374 | 550.00 | 214.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 4/18/2020 | 96375 | 375.00 | 108.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 4/18/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 4/18/2020 | 96375 | 375.00 | 86.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 4/18/2020 | 99213 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/18/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 4/18/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 4/18/2020 | 99214 | 375.00 | 180.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.S. | 4/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.S. | 4/18/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Z. | 4/18/2020 | 99000 | 150.00 | 12.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Z. | 4/18/2020 | 99203 | 385.00 | 233.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.A. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.A. | 4/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.A. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.A. | 4/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 4/19/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 4/19/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/19/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/19/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.B. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.B. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 4/19/2020 | 99000 | 150.00 | 28.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 4/19/2020 | 99202 | 310.00 | 220.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 4/19/2020 | 99000 | 150.00 | 28.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 4/19/2020 | 99202 | 310.00 | 220.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/19/2020 | 99202 | 310.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/19/2020 | 99000 | 150.00 | 27.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/19/2020 | 99214 | 375.00 | 287.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/19/2020 | 99000 | 150.00 | 26.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/19/2020 | 99202 | 310.00 | 253.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/19/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/19/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/19/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/19/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/19/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/19/2020 | 99202 | 310.00 | 205.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 4/19/2020 | 99000 | 150.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 4/19/2020 | 99202 | 310.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.G. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.G. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 4/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.I. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.I. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.K. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.K. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.K. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.K. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.K. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.K. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.L. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.L. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 4/19/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 4/19/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/19/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/19/2020 | 99202 | 310.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/19/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/19/2020 | 99202 | 310.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.L. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.L. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/19/2020 | 99000 | 150.00 | 30.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/19/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.M. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.M. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.N. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.N. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.O. | 4/19/2020 | 99000 | 150.00 | 30.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.O. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.O. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.O. | 4/19/2020 | 99204 | 575.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.O. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.O. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.P. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.P. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.P. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.P. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.P. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.P. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.R. | 4/19/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.R. | 4/19/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/19/2020 | 99000 | 150.00 | 30.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/19/2020 | 99202 | 310.00 | 226.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/19/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 4/19/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 4/19/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 4/19/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.S. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.S. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 4/19/2020 | 99202 | 310.00 | 193.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/19/2020 | 99000 | 150.00 | 34.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/19/2020 | 99202 | 310.00 | 245.61 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.T. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.T. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.V. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.V. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 4/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 4/19/2020 | 99202 | 310.00 | 71.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.V. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.V. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.Y. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.Y. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.Z. | 4/19/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.Z. | 4/19/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/20/2020 | 99000 | 150.00 | 27.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/20/2020 | 99202 | 310.00 | 36.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/20/2020 | 99000 | 150.00 | 25.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/20/2020 | 99205 | 600.00 | 372.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.B. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.B. | 4/20/2020 | 99204 | 575.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.B. | 4/20/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.B. | 4/20/2020 | 99204 | 575.00 | 423.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 4/20/2020 | 99215 | 425.00 | 269.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/20/2020 | 99000 | 150.00 | 27.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/20/2020 | 99202 | 310.00 | 36.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/20/2020 | 99204 | 575.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 4/20/2020 | 99000 | 150.00 | 21.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 4/20/2020 | 99215 | 425.00 | 300.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/20/2020 | 99000 | 150.00 | 25.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/20/2020 | 99204 | 575.00 | 423.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 4/20/2020 | 99000 | 150.00 | 27.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 4/20/2020 | 99202 | 310.00 | 116.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 4/20/2020 | 99000 | 150.00 | 27.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 4/20/2020 | 99202 | 310.00 | 116.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.F. | 4/20/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.F. | 4/20/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/20/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/20/2020 | 99002 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/20/2020 | 99215 | 425.00 | 289.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 4/20/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 4/20/2020 | 99204 | 575.00 | 423.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.K. | 4/20/2020 | 99000 | 150.00 | 26.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.K. | 4/20/2020 | 99204 | 575.00 | 423.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/20/2020 | 99204 | 575.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/20/2020 | 99000 | 150.00 | 5.87 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/20/2020 | 99215 | 500.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 4/20/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 4/20/2020 | 99214 | 375.00 | 268.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/20/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/20/2020 | 99204 | 575.00 | 423.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/20/2020 | 99202 | 310.00 | 150.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/20/2020 | 87535 | 250.00 | 144.37 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/20/2020 | 99204 | 575.00 | 317.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 4/20/2020 | 99000 | 150.00 | 19.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 4/20/2020 | 99204 | 575.00 | 233.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.M. | 4/20/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.M. | 4/20/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 4/20/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 4/20/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Q. | 4/20/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Q. | 4/20/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 4/20/2020 | 99000 | 150.00 | 27.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 4/20/2020 | 99202 | 310.00 | 36.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 4/20/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 4/20/2020 | 99215 | 425.00 | 289.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 4/20/2020 | 99000 | 150.00 | 27.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 4/20/2020 | 99202 | 310.00 | 36.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/20/2020 | 99215 | 425.00 | 297.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 4/20/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 4/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 4/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 4/20/2020 | 99214 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/21/2020 | 99203 | 385.00 | 362.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 4/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 4/21/2020 | 99215 | 450.00 | 252.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/21/2020 | 99000 | 150.00 | 19.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/21/2020 | 99215 | 450.00 | 280.67 |
| 1346225885 | VESTIBULAR DIAGNOSTICS PA | 1346225885 | R.F. | 4/21/2020 | 99000 | 150.00 | 30.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 4/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | I.G. | 4/21/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/21/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/21/2020 | 96375 | 375.00 | 86.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 4/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/21/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 4/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 4/21/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.J. | 4/21/2020 | 99000 | 150.00 | 25.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.J. | 4/21/2020 | 99205 | 600.00 | 346.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/21/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 4/21/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.R. | 4/21/2020 | 99000 | 150.00 | 7.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.R. | 4/21/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 4/21/2020 | 99000 | 150.00 | 9.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 4/21/2020 | 99203 | 385.00 | 172.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/21/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/21/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/21/2020 | 87635 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/21/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 4/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 4/21/2020 | 99204 | 575.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 4/22/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 4/22/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.A. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.A. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.A. | 4/22/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.A. | 4/22/2020 | 99215 | 525.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/22/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/22/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 4/22/2020 | 99202 | 310.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.A. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.A. | 4/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 4/22/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 4/22/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/22/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/22/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/22/2020 | 99000 | 150.00 | 38.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/22/2020 | 99202 | 310.00 | 219.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/22/2020 | 99214 | 375.00 | 220.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 4/22/2020 | 99000 | 150.00 | 31.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.D. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.D. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 4/22/2020 | 99214 | 375.00 | 225.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/22/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/22/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/22/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/22/2020 | 99204 | 575.00 | 423.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.D. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.D. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.D. | 4/22/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.D. | 4/22/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.E. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.E. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 4/22/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/22/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/22/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 4/22/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 4/22/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 4/22/2020 | 99215 | 450.00 | 252.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/22/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.G. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.G. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.G. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.G. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 4/22/2020 | 99000 | 150.00 | 7.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 4/22/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.H. | 4/22/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.H. | 4/22/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.H. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.H. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.H. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.H. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 4/22/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 4/22/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 4/22/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.I. | 4/22/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.I. | 4/22/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.I. | 4/22/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.I. | 4/22/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.I. | 4/22/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.I. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.I. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.K. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.K. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.K. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.K. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.K. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.K. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 4/22/2020 | 96374 | 550.00 | 164.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 4/22/2020 | 96375 | 375.00 | 83.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 4/22/2020 | 99215 | 450.00 | 302.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.K. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.K. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/22/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/22/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 4/22/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 4/22/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/22/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 4/22/2020 | 99205 | 600.00 | 252.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 4/22/2020 | 99000 | 150.00 | 11.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 4/22/2020 | 99202 | 310.00 | 150.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/22/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99000 | 150.00 | 38.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99202 | 310.00 | 219.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 4/22/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/22/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/22/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.N. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.N. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.O. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.O. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.O. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.O. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.O. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.O. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.O. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.O. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/22/2020 | 99215 | 425.00 | 255.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.P. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.P. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Q. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Q. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 4/22/2020 | 99000 | 150.00 | 21.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 4/22/2020 | 99215 | 425.00 | 300.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 4/22/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 4/22/2020 | 99000 | 150.00 | 30.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 4/22/2020 | 99213 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/22/2020 | 99000 | 150.00 | 38.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/22/2020 | 99202 | 310.00 | 219.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.S. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.S. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99000 | 150.00 | 23.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99214 | 310.00 | 234.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/22/2020 | 99215 | 425.00 | 325.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/22/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/22/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 4/22/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.S. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.S. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99000 | 150.00 | 33.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/22/2020 | 99203 | 385.00 | 286.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.U. | 4/22/2020 | 99000 | 150.00 | 7.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.U. | 4/22/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.U. | 4/22/2020 | 99000 | 150.00 | 7.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.U. | 4/22/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.U. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.U. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 4/22/2020 | 99202 | 310.00 | 225.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 4/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.W. | 4/22/2020 | 99000 | 150.00 | 27.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.W. | 4/22/2020 | 99214 | 375.00 | 293.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 4/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 4/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Y. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Y. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.Z. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.Z. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.Z. | 4/22/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.Z. | 4/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Z. | 4/22/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Z. | 4/22/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 4/23/2020 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.A. | 4/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.A. | 4/23/2020 | 99204 | 575.00 | 373.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 4/23/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 4/23/2020 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/23/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/23/2020 | 99000 | 150.00 | 24.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/23/2020 | 99215 | 425.00 | 334.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 4/23/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 4/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 4/23/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/23/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/23/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/23/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 4/23/2020 | 99215 | 425.00 | 325.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 4/23/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 4/23/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 4/23/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.T. | 4/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.T. | 4/23/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.T. | 4/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.T. | 4/23/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.T. | 4/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.T. | 4/23/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 4/23/2020 | 99215 | 500.00 | 293.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 4/23/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 4/23/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 4/24/2020 | 96374 | 550.00 | 214.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 4/24/2020 | 96375 | 375.00 | 108.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.A. | 4/24/2020 | 99000 | 150.00 | 34.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.A. | 4/24/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 4/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/24/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/24/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 4/24/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/24/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/24/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 4/24/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 4/24/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 4/24/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/24/2020 | 99000 | 150.00 | 25.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/24/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/24/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.E. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.E. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/24/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 4/24/2020 | 99215 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 4/24/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 4/24/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 4/24/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/24/2020 | 99000 | 150.00 | 11.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/24/2020 | 99203 | 385.00 | 212.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/24/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/24/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 4/24/2020 | 99213 | 325.00 | 195.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.K. | 4/24/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.K. | 4/24/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/24/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 4/24/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 4/24/2020 | 99215 | 500.00 | 320.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 4/24/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 4/24/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 4/24/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 4/24/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 4/24/2020 | 99203 | 385.00 | 334.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.O. | 4/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.O. | 4/24/2020 | 99215 | 425.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 4/24/2020 | 99214 | 375.00 | 147.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/24/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/24/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/24/2020 | 96375 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/24/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 4/24/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 4/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 4/24/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 4/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 4/24/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/24/2020 | 99000 | 150.00 | 10.94 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/24/2020 | 99203 | 385.00 | 204.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 4/24/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/24/2020 | 99000 | 150.00 | 16.29 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/24/2020 | 99203 | 385.00 | 303.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 4/24/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 4/24/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 4/24/2020 | 96374 | 550.00 | 214.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 4/24/2020 | 96375 | 375.00 | 108.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.T. | 4/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.T. | 4/24/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 4/24/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 4/24/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 4/24/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 4/24/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 4/24/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 4/24/2020 | 96375 | 375.00 | 86.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 4/24/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 4/25/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 4/25/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 4/25/2020 | 99215 | 450.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 4/25/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/25/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/25/2020 | 99000 | 150.00 | 11.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 4/25/2020 | 99203 | 385.00 | 218.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 4/25/2020 | 99214 | 375.00 | 144.37 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/25/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/25/2020 | 99203 | 385.00 | 287.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/25/2020 | 99000 | 150.00 | 32.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 4/25/2020 | 99203 | 385.00 | 266.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/25/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/25/2020 | 99000 | 150.00 | 27.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/25/2020 | 99203 | 375.00 | 297.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 4/25/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 4/25/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/25/2020 | 96374 | 375.00 | 192.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/25/2020 | 96374 | 550.00 | 192.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/25/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.G. | 4/25/2020 | 93010 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 4/25/2020 | 99215 | 450.00 | 328.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 4/25/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 4/25/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 4/25/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 4/25/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 4/25/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/25/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 4/25/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 4/25/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 4/25/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 4/25/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/25/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/25/2020 | 99242 | 500.00 | 346.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/25/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/25/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 4/25/2020 | 99203 | 385.00 | 303.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 4/25/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/25/2020 | 99000 | 150.00 | 27.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/25/2020 | 99203 | 375.00 | 297.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 4/25/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 4/25/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 4/25/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/25/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 4/25/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/25/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.S. | 4/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.S. | 4/25/2020 | 99204 | 575.00 | 16.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/25/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/25/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/25/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 4/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 4/25/2020 | 99001 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.U. | 4/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.U. | 4/25/2020 | 99202 | 310.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 4/25/2020 | 96374 | 550.00 | 171.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 4/25/2020 | 96375 | 375.00 | 86.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 4/26/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 4/26/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/26/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 4/26/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.Y. | 4/26/2020 | 99000 | 150.00 | 33.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.Y. | 4/26/2020 | 99203 | 385.00 | 286.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/27/2020 | 99000 | 150.00 | 19.07 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 4/27/2020 | 99203 | 385.00 | 190.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.A. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.A. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 4/27/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 4/27/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/27/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/27/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.A. | 4/27/2020 | 99214 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/27/2020 | 99000 | 150.00 | 21.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/27/2020 | 99215 | 425.00 | 300.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 4/27/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/27/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/27/2020 | 99214 | 375.00 | 287.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.B. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.B. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.B. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.B. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/27/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 4/27/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/27/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 4/27/2020 | 99214 | 375.00 | 287.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.C. | 4/27/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.C. | 4/27/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/27/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.C. | 4/27/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 4/27/2020 | 99203 | 385.00 | 24.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/27/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/27/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/27/2020 | 99214 | 375.00 | 220.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/27/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/27/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/27/2020 | 99000 | 150.00 | 19.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/27/2020 | 99215 | 450.00 | 280.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/27/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/27/2020 | 99214 | 375.00 | 287.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 4/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.D. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.D. | 4/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.D. | 4/27/2020 | 99202 | 310.00 | 232.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.D. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/27/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/27/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/27/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/27/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 4/27/2020 | 99000 | 150.00 | 10.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 4/27/2020 | 99204 | 575.00 | 294.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.F. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.F. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.F. | 4/27/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.F. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.F. | 4/27/2020 | 99202 | 310.00 | 198.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.F. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.F. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.F. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.F. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.F. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 4/27/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | F.G. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | F.G. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/27/2020 | 99000 | 150.00 | 27.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 4/27/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.G. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.G. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.G. | 4/27/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.G. | 4/27/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 4/27/2020 | 99215 | 425.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/27/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 4/27/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 4/27/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.H. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.H. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.I. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.I. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.I. | 4/27/2020 | 99000 | 150.00 | 27.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.I. | 4/27/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.J. | 4/27/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.J. | 4/27/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 4/27/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 4/27/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 4/27/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 4/27/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/27/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/27/2020 | 99000 | 150.00 | 24.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 4/27/2020 | 99215 | 450.00 | 348.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 4/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.L. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.L. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 4/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.L. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.L. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 4/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 4/27/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 4/27/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 4/27/2020 | 92025 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 4/27/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/27/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/27/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/27/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 4/27/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/27/2020 | 99202 | 310.00 | 198.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/27/2020 | 99214 | 375.00 | 210.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/27/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 4/27/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/27/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 4/27/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/27/2020 | 99214 | 375.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/27/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/27/2020 | 99202 | 310.00 | 235.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.N. | 4/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.N. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.N. | 4/27/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.N. | 4/27/2020 | 99214 | 375.00 | 287.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.O. | 4/27/2020 | 99000 | 150.00 | 29.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.O. | 4/27/2020 | 99203 | 385.00 | 291.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/27/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 4/27/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 4/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 4/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 4/27/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 4/27/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 4/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 4/27/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 4/27/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 4/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.S. | 4/27/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.S. | 4/27/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/27/2020 | 99000 | 150.00 | 29.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 4/27/2020 | 99215 | 450.00 | 421.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 4/27/2020 | 99000 | 150.00 | 33.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 4/27/2020 | 99203 | 385.00 | 286.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 4/27/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 4/27/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 4/27/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 4/27/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 4/27/2020 | 99000 | 150.00 | 24.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 4/27/2020 | 99203 | 375.00 | 269.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.T. | 4/27/2020 | 99000 | 150.00 | 31.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.T. | 4/27/2020 | 99202 | 310.00 | 225.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.T. | 4/27/2020 | 99000 | 150.00 | 26.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.T. | 4/27/2020 | 99204 | 575.00 | 423.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 4/27/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 4/27/2020 | 99000 | 150.00 | 33.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 4/27/2020 | 99203 | 385.00 | 286.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 4/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 4/27/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.W. | 4/27/2020 | 99000 | 150.00 | 28.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.W. | 4/27/2020 | 99214 | 375.00 | 291.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.W. | 4/27/2020 | 99000 | 150.00 | 33.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.W. | 4/27/2020 | 99203 | 385.00 | 286.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Y. | 4/27/2020 | 99215 | 400.00 | 224.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Y. | 4/27/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Y. | 4/27/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Z. | 4/27/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Z. | 4/27/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.A. | 4/28/2020 | 99000 | 150.00 | 28.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.A. | 4/28/2020 | 99214 | 375.00 | 296.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 4/28/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 4/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 4/28/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 4/28/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 4/28/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 4/28/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 4/28/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 4/28/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 4/28/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 4/28/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 4/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 4/28/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/28/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 4/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 4/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 4/28/2020 | 99215 | 425.00 | 297.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/28/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/28/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.D. | 4/28/2020 | 99000 | 150.00 | 29.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.D. | 4/28/2020 | 99215 | 450.00 | 421.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 4/28/2020 | 99204 | 575.00 | 196.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/28/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/28/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 4/28/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 4/28/2020 | 99215 | 450.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/28/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/28/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 4/28/2020 | 93923 | 1,850.00 | 416.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/28/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/28/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 4/28/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 4/28/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/29/2020 | 99000 | 150.00 | 24.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 4/29/2020 | 99205 | 600.00 | 425.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/29/2020 | 99000 | 150.00 | 27.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/29/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/29/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/29/2020 | 99000 | 150.00 | 11.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 4/29/2020 | 99203 | 385.00 | 212.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 4/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 4/29/2020 | 99203 | 385.00 | 362.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.C. | 4/29/2020 | 99000 | 150.00 | 32.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.C. | 4/29/2020 | 99214 | 375.00 | 261.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 4/29/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/29/2020 | 99000 | 150.00 | 29.55 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 4/29/2020 | 99214 | 375.00 | 311.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/29/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 4/29/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.D. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.D. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/29/2020 | 99000 | 150.00 | 26.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.D. | 4/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.D. | 4/29/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.D. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.D. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.D. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.D. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.F. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.F. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/29/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/29/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 4/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 4/29/2020 | 99000 | 150.00 | 32.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 4/29/2020 | 99214 | 375.00 | 261.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.F. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.F. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 4/29/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 4/29/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.F. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.F. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.G. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.G. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 4/29/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 4/29/2020 | 99000 | 150.00 | 28.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 4/29/2020 | 99214 | 375.00 | 292.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/29/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 4/29/2020 | 99213 | 385.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.H. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.H. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.H. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.H. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 4/29/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 4/29/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/29/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.J. | 4/29/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.K. | 4/29/2020 | 99000 | 150.00 | 28.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.K. | 4/29/2020 | 99214 | 375.00 | 292.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/29/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.L. | 4/29/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.L. | 4/29/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.L. | 4/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.L. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.L. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.L. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.L. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 4/29/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 4/29/2020 | 99203 | 385.00 | 218.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99000 | 150.00 | 31.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 4/29/2020 | 99000 | 150.00 | 31.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 4/29/2020 | 99202 | 310.00 | 225.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99000 | 150.00 | 27.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/29/2020 | 99000 | 150.00 | 25.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 4/29/2020 | 99214 | 375.00 | 268.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.N. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.N. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.O. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.O. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.O. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.O. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.O. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.O. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.P. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.P. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.P. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.P. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.P. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.P. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 4/29/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/29/2020 | 99000 | 150.00 | 15.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.P. | 4/29/2020 | 99214 | 375.00 | 299.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.R. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.R. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.R. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.R. | 4/29/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.R. | 4/29/2020 | 99215 | 500.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 4/29/2020 | 99000 | 150.00 | 15.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 4/29/2020 | 99203 | 385.00 | 284.35 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 4/29/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 4/29/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 4/29/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.S. | 4/29/2020 | 99214 | 375.00 | 268.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 4/29/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 4/29/2020 | 99204 | 575.00 | 423.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/29/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 4/29/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.T. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.T. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 4/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 4/29/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.V. | 4/29/2020 | 99000 | 150.00 | 26.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.V. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.W. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.W. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.W. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.W. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.W. | 4/29/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.W. | 4/29/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 4/29/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 4/29/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Y. | 4/29/2020 | 99000 | 150.00 | 26.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Y. | 4/29/2020 | 99214 | 375.00 | 267.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 4/29/2020 | 99214 | 375.00 | 210.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 4/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 4/29/2020 | 99000 | 150.00 | 13.04 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 4/29/2020 | 99203 | 385.00 | 243.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/30/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 4/30/2020 | 99215 | 425.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/30/2020 | 99000 | 150.00 | 27.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 4/30/2020 | 99202 | 310.00 | 193.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.C. | 4/30/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 4/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 4/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/30/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 4/30/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/30/2020 | 99000 | 150.00 | 32.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 4/30/2020 | 99215 | 450.00 | 327.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/30/2020 | 99000 | 150.00 | 26.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 4/30/2020 | 99215 | 450.00 | 302.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/30/2020 | 96374 | 550.00 | 186.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/30/2020 | 96375 | 375.00 | 94.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/30/2020 | 99215 | 425.00 | 323.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 4/30/2020 | 99215 | 425.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/30/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 4/30/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 4/30/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 4/30/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 4/30/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 4/30/2020 | 99204 | 575.00 | 423.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 4/30/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 4/30/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 4/30/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 4/30/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.A. | 5/1/2020 | 99000 | 150.00 | 19.68 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.A. | 5/1/2020 | 99204 | 575.00 | 295.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.A. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.A. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 5/1/2020 | 99000 | 150.00 | 26.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 5/1/2020 | 99215 | 450.00 | 302.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.B. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.B. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/1/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 5/1/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 5/1/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 5/1/2020 | 99000 | 150.00 | 21.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 5/1/2020 | 99204 | 575.00 | 318.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.C. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.C. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.C. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/1/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/1/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 5/1/2020 | 99215 | 500.00 | 343.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/1/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/1/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 5/1/2020 | 99000 | 150.00 | 27.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 5/1/2020 | 99215 | 425.00 | 317.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/1/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.D. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.D. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/1/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.D. | 5/1/2020 | 99000 | 150.00 | 21.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.D. | 5/1/2020 | 99215 | 425.00 | 300.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.E. | 5/1/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.E. | 5/1/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.E. | 5/1/2020 | 99000 | 150.00 | 31.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.E. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 5/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 5/1/2020 | 99204 | 575.00 | 128.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.G. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.G. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/1/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/1/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/1/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/1/2020 | 99244 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/1/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/1/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 5/1/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 5/1/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.H. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.H. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.I. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.I. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.K. | 5/1/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.K. | 5/1/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 5/1/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.K. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.K. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.L. | 5/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.L. | 5/1/2020 | 99203 | 385.00 | 96.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/1/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/1/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/1/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/1/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.M. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.M. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 5/1/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 5/1/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/1/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/1/2020 | 96374 | 550.00 | 237.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/1/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/1/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/1/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/1/2020 | 96375 | 375.00 | 120.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/1/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.P. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.P. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 5/1/2020 | 99000 | 150.00 | 27.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 5/1/2020 | 99214 | 375.00 | 287.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/1/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/1/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.Q. | 5/1/2020 | 99000 | 150.00 | 26.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.Q. | 5/1/2020 | 99204 | 575.00 | 423.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/1/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 5/1/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 5/1/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 5/1/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/1/2020 | 99214 | 375.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.S. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.S. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/1/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/1/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/1/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/1/2020 | 99202 | 310.00 | 226.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/1/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/1/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/1/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 5/1/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 5/1/2020 | 99204 | 575.00 | 423.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Y. | 5/1/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.Y. | 5/1/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 5/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 5/1/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.A. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.A. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 5/2/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 5/2/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/2/2020 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/2/2020 | 96374 | 550.00 | 161.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/2/2020 | 96375 | 375.00 | 81.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 5/2/2020 | 99000 | 150.00 | 7.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 5/2/2020 | 99203 | 385.00 | 133.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/2/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/2/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/2/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 5/2/2020 | 96374 | 550.00 | 150.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 5/2/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 5/2/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 5/2/2020 | 96375 | 375.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/2/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/2/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 5/2/2020 | 99000 | 150.00 | 32.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 5/2/2020 | 99214 | 375.00 | 261.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/2/2020 | 96374 | 375.00 | 222.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/2/2020 | 96374 | 550.00 | 222.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/2/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/2/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/2/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/2/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/2/2020 | 99000 | 150.00 | 25.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/2/2020 | 99204 | 575.00 | 421.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/2/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 5/2/2020 | 99215 | 425.00 | 328.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.G. | 5/2/2020 | 94690 | 425.00 | 195.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/2/2020 | 96374 | 550.00 | 161.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/2/2020 | 96375 | 375.00 | 81.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/2/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/2/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.H. | 5/2/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.H. | 5/2/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.H. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.H. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 5/2/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 5/2/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 5/2/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 5/2/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 5/2/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 5/2/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.L. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.L. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.L. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.L. | 5/2/2020 | 99214 | 375.00 | 268.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.L. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.L. | 5/2/2020 | 99214 | 375.00 | 268.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 5/2/2020 | 99214 | 375.00 | 268.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.M. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.M. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/2/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 5/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 5/2/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 5/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 5/2/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.O. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.O. | 5/2/2020 | 99214 | 375.00 | 268.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 5/2/2020 | 99214 | 375.00 | 147.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 5/2/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 5/2/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/2/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 5/2/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 5/2/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/2/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/2/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 5/2/2020 | 99214 | 375.00 | 268.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/2/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/2/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 5/2/2020 | 99214 | 375.00 | 268.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 5/2/2020 | 99215 | 450.00 | 328.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/2/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/2/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/2/2020 | 99214 | 375.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/2/2020 | 99214 | 375.00 | 268.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/2/2020 | 99214 | 375.00 | 268.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.T. | 5/2/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.T. | 5/2/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 5/2/2020 | 99000 | 150.00 | 27.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 5/2/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 5/2/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 5/2/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.V. | 5/2/2020 | 99000 | 150.00 | 7.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.V. | 5/2/2020 | 99203 | 385.00 | 133.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 5/2/2020 | 99000 | 150.00 | 13.04 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 5/2/2020 | 99203 | 385.00 | 243.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.W. | 5/2/2020 | 99000 | 150.00 | 31.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.W. | 5/2/2020 | 99203 | 385.00 | 268.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 5/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 5/2/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.W. | 5/2/2020 | 99000 | 150.00 | 25.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.W. | 5/2/2020 | 99214 | 375.00 | 268.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 5/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 5/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 5/2/2020 | 20553 | 600.00 | 96.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 5/2/2020 | 76942 | 1,000.00 | 87.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 5/2/2020 | J1030 | 125.00 | 9.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 5/2/2020 | 94680 | 675.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 5/2/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/4/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.B. | 5/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.B. | 5/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.B. | 5/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.B. | 5/4/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/4/2020 | 99000 | 150.00 | 22.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/4/2020 | 99215 | 400.00 | 285.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/4/2020 | 99000 | 150.00 | 23.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/4/2020 | 99215 | 400.00 | 306.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 5/4/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 5/4/2020 | 99215 | 400.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/4/2020 | 99000 | 150.00 | 27.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/4/2020 | 99215 | 450.00 | 322.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 5/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.F. | 5/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 5/4/2020 | 99000 | 150.00 | 28.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 5/4/2020 | 99204 | 575.00 | 421.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.J. | 5/4/2020 | 99000 | 150.00 | 28.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.J. | 5/4/2020 | 99204 | 575.00 | 421.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.L. | 5/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.L. | 5/4/2020 | 99215 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/4/2020 | 99000 | 150.00 | 28.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/4/2020 | 99204 | 575.00 | 421.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/4/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/4/2020 | 99212 | 500.00 | 146.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/4/2020 | 99000 | 150.00 | 26.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/4/2020 | 99215 | 500.00 | 423.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/4/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/4/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/4/2020 | 99000 | 150.00 | 27.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/4/2020 | 99215 | 450.00 | 392.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 5/4/2020 | 99000 | 150.00 | 22.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.V. | 5/4/2020 | 99215 | 400.00 | 285.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/5/2020 | 99000 | 150.00 | 25.37 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/5/2020 | 99204 | 575.00 | 380.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 5/5/2020 | 99000 | 150.00 | 23.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 5/5/2020 | 99215 | 450.00 | 336.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 5/5/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 5/5/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/5/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/5/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 5/5/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 5/5/2020 | 99204 | 575.00 | 423.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/5/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 5/5/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 5/5/2020 | 99000 | 150.00 | 29.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 5/5/2020 | 99215 | 450.00 | 421.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/5/2020 | 99215 | 500.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.M. | 5/5/2020 | 93923 | 1,850.00 | 651.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 5/5/2020 | 99000 | 150.00 | 29.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 5/5/2020 | 99215 | 450.00 | 421.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 5/5/2020 | 99000 | 150.00 | 32.62 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 5/5/2020 | 99215 | 450.00 | 378.38 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 5/5/2020 | 99204 | 575.00 | 276.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.R. | 5/5/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/6/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/6/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 5/6/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 5/6/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/6/2020 | 99214 | 375.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 5/6/2020 | 87635 | 250.00 | 53.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 5/6/2020 | 99205 | 600.00 | 600.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 5/6/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 5/6/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 5/6/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 5/6/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 5/6/2020 | 87635 | 250.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 5/6/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 5/6/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 5/6/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/6/2020 | 94680 | 675.00 | 139.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/6/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 5/6/2020 | 99000 | 150.00 | 24.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 5/6/2020 | 99215 | 450.00 | 348.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 5/6/2020 | 86735 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 5/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 5/6/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 5/6/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/6/2020 | 99243 | 550.00 | 320.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 5/6/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 5/6/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 5/6/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 5/6/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/6/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/6/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 5/6/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 5/6/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 5/6/2020 | 86328 | 250.00 | 45.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 5/6/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 5/6/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Z. | 5/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/7/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/7/2020 | 99204 | 575.00 | 550.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 5/7/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 5/7/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.B. | 5/7/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.B. | 5/7/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 5/7/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 5/7/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/7/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/7/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 5/7/2020 | 99215 | 450.00 | 270.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 5/7/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 5/7/2020 | 99204 | 575.00 | 421.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 5/7/2020 | 99215 | 450.00 | 216.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/7/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/7/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 5/7/2020 | 99215 | 450.00 | 136.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.D. | 5/7/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.D. | 5/7/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.D. | 5/7/2020 | 99215 | 400.00 | 320.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 5/7/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 5/7/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 5/7/2020 | 99215 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/7/2020 | 99215 | 500.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.H. | 5/7/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 5/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 5/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.I. | 5/7/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.I. | 5/7/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/7/2020 | 99204 | 575.00 | 257.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.L. | 5/7/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/7/2020 | 99215 | 50.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 5/7/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 5/7/2020 | 99000 | 150.00 | 17.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 5/7/2020 | 99204 | 575.00 | 568.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 5/7/2020 | 99215 | 425.00 | 204.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 5/7/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 5/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 5/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.S. | 5/7/2020 | 99215 | 425.00 | 204.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 5/7/2020 | 99215 | 450.00 | 270.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.Z. | 5/7/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.Z. | 5/7/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.A. | 5/8/2020 | 99000 | 150.00 | 27.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.A. | 5/8/2020 | 99215 | 450.00 | 322.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/8/2020 | 99214 | 375.00 | 275.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 5/8/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/8/2020 | 99215 | 425.00 | 297.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/8/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/8/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/8/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 5/8/2020 | 99000 | 150.00 | 21.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 5/8/2020 | 99215 | 425.00 | 300.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 5/8/2020 | 99215 | 450.00 | 270.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/8/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 5/8/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/8/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 5/8/2020 | 99000 | 150.00 | 32.62 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 5/8/2020 | 99215 | 450.00 | 378.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/8/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 5/8/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 5/8/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 5/8/2020 | 99215 | 450.00 | 223.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.G. | 5/8/2020 | 93923 | 1,850.00 | 466.94 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/8/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/8/2020 | 99215 | 450.00 | 279.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/8/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/8/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.H. | 5/8/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 5/8/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.K. | 5/8/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/8/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/8/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/8/2020 | 86328 | 250.00 | 45.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/8/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/8/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/8/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/8/2020 | 99214 | 375.00 | 184.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/8/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/8/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/8/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/8/2020 | 99214 | 375.00 | 275.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/8/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/8/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/8/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 5/8/2020 | 99000 | 150.00 | 29.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 5/8/2020 | 99215 | 450.00 | 421.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 5/8/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 5/8/2020 | 99215 | 500.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/9/2020 | 96374 | 550.00 | 215.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/9/2020 | 96375 | 375.00 | 147.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 5/9/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/9/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/9/2020 | 76942 | 1,000.00 | 859.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/9/2020 | J1030 | 125.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 5/9/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 5/9/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/9/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/9/2020 | 99215 | 425.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/9/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/9/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 5/9/2020 | 99214 | 375.00 | 147.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.B. | 5/11/2020 | 99000 | 150.00 | 24.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.B. | 5/11/2020 | 99215 | 450.00 | 348.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/11/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 5/11/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 5/11/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.D. | 5/11/2020 | 99215 | 425.00 | 297.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/11/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 5/11/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 5/11/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 5/11/2020 | 99000 | 150.00 | 32.62 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 5/11/2020 | 99215 | 450.00 | 378.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.M. | 5/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.M. | 5/11/2020 | 99204 | 575.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 5/11/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 5/11/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 5/11/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 5/11/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 5/11/2020 | 86328 | 250.00 | 135.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 5/11/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 5/11/2020 | 99204 | 575.00 | 501.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 5/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 5/11/2020 | 99215 | 425.00 | 260.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/11/2020 | 99000 | 150.00 | 23.81 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/11/2020 | 99215 | 450.00 | 345.67 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/11/2020 | 99214 | 375.00 | 228.90 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 5/11/2020 | 99000 | 150.00 | 21.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 5/11/2020 | 99215 | 425.00 | 300.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/12/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 5/12/2020 | 99000 | 150.00 | 23.81 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 5/12/2020 | 99215 | 450.00 | 345.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.D. | 5/12/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/12/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.I. | 5/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.I. | 5/12/2020 | 99204 | 575.00 | 36.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.K. | 5/12/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/12/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/12/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/12/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/12/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 5/12/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 5/12/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 5/12/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 5/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 5/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/12/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/12/2020 | 99215 | 400.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/12/2020 | 86769 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 5/12/2020 | 99215 | 400.00 | 118.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.P. | 5/12/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.P. | 5/12/2020 | 99215 | 450.00 | 450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 5/12/2020 | 99000 | 150.00 | 30.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 5/12/2020 | 99215 | 500.00 | 333.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.R. | 5/12/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.R. | 5/12/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.R. | 5/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.R. | 5/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 5/12/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 5/12/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 5/12/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 5/12/2020 | 99000 | 150.00 | 23.81 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 5/12/2020 | 99215 | 450.00 | 345.67 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/12/2020 | 96374 | 550.00 | 167.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/12/2020 | 96375 | 375.00 | 84.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.W. | 5/12/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.W. | 5/12/2020 | 99215 | 500.00 | 485.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 5/12/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 5/13/2020 | 99000 | 150.00 | 23.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 5/13/2020 | 99215 | 500.00 | 376.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/13/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/13/2020 | 99215 | 500.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/13/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/13/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 5/13/2020 | 99000 | 150.00 | 25.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 5/13/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.F. | 5/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.F. | 5/13/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/13/2020 | 99000 | 150.00 | 30.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/13/2020 | 99215 | 425.00 | 291.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.K. | 5/13/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.K. | 5/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/13/2020 | 99215 | 500.00 | 248.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 5/13/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.L. | 5/13/2020 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/13/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/13/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/13/2020 | 99215 | 500.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.O. | 5/13/2020 | 76770 | 1,850.00 | 432.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.P. | 5/13/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.P. | 5/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/13/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/13/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/13/2020 | 99215 | 450.00 | 288.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/13/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 5/13/2020 | 96374 | 550.00 | 139.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 5/13/2020 | 96375 | 375.00 | 57.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 5/13/2020 | 99000 | 150.00 | 23.82 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 5/13/2020 | 99215 | 500.00 | 376.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.A. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.A. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 5/14/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 5/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 5/14/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 5/14/2020 | 99204 | 575.00 | 550.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/14/2020 | 99000 | 150.00 | 16.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/14/2020 | 99204 | 575.00 | 460.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.A. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.A. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | K.B. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | K.B. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.B. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.B. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 5/14/2020 | 99000 | 150.00 | 38.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.B. | 5/14/2020 | 99215 | 500.00 | 411.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 5/14/2020 | 99203 | 385.00 | 285.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/14/2020 | 99000 | 150.00 | 32.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/14/2020 | 99203 | 385.00 | 266.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 5/14/2020 | 99000 | 150.00 | 32.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 5/14/2020 | 99203 | 385.00 | 266.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 5/14/2020 | 99000 | 150.00 | 32.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 5/14/2020 | 99203 | 385.00 | 266.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/14/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 5/14/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.C. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.C. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 5/14/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | E.D. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | E.D. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | T.D. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | T.D. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.E. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.E. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 5/14/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 5/14/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 5/14/2020 | 99214 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 5/14/2020 | 99214 | 375.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.F. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.F. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.G. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 5/14/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 5/14/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.H. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.H. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.H. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 5/14/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.H. | 5/14/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.J. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.J. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.J. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.J. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 5/14/2020 | 99000 | 150.00 | 29.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 5/14/2020 | 99215 | 450.00 | 421.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 5/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 5/14/2020 | 99203 | 385.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.L. | 5/14/2020 | 99000 | 150.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.L. | 5/14/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/14/2020 | 99203 | 385.00 | 285.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.L. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.L. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 5/14/2020 | 99215 | 425.00 | 130.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/14/2020 | 99000 | 150.00 | 9.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/14/2020 | 99203 | 385.00 | 177.72 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | W.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | W.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 5/14/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.M. | 5/14/2020 | 99215 | 450.00 | 450.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | A.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 5/14/2020 | 99215 | 450.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/14/2020 | 99203 | 385.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.M. | 5/14/2020 | 99000 | 150.00 | 32.27 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.M. | 5/14/2020 | 99214 | 375.00 | 261.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.N. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.N. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.N. | 5/14/2020 | 99000 | 150.00 | 32.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.N. | 5/14/2020 | 99214 | 375.00 | 261.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.O. | 5/14/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.O. | 5/14/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 5/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 5/14/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.O. | 5/14/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.O. | 5/14/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.P. | 5/14/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.P. | 5/14/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 5/14/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 5/14/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.P. | 5/14/2020 | 99000 | 150.00 | 27.28 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.P. | 5/14/2020 | 99214 | 375.00 | 287.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.P. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.P. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.R. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | G.R. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/14/2020 | 99000 | 150.00 | 9.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/14/2020 | 99203 | 385.00 | 177.72 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.R. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | B.R. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/14/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 5/14/2020 | 99000 | 150.00 | 32.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 5/14/2020 | 99203 | 385.00 | 266.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.R. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.R. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/14/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/14/2020 | 99000 | 150.00 | 38.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/14/2020 | 99215 | 500.00 | 411.79 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.R. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | D.R. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/14/2020 | 99000 | 150.00 | 32.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/14/2020 | 99214 | 375.00 | 261.73 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | M.R. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | M.R. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 5/14/2020 | 99000 | 150.00 | 34.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.R. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 5/14/2020 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/14/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/14/2020 | 99215 | 400.00 | 400.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 5/14/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 5/14/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/14/2020 | 99000 | 150.00 | 32.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/14/2020 | 99203 | 385.00 | 266.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/14/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/14/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 5/14/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.T. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.T. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.T. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | R.T. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.T. | 5/14/2020 | 99000 | 150.00 | 27.28 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | J.T. | 5/14/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.T. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.T. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 5/14/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 5/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 5/14/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.T. | 5/14/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.V. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.V. | 5/14/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 5/14/2020 | 99000 | 150.00 | 32.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 5/14/2020 | 99203 | 385.00 | 266.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 5/14/2020 | 99214 | 375.00 | 327.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | S.W. | 5/14/2020 | 99000 | 150.00 | 35.23 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | S.W. | 5/14/2020 | 99214 | 375.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | 1649426479 | S.W. | 5/14/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.W. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.W. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.Y. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.Y. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.Z. | 5/14/2020 | 99000 | 150.00 | 34.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.Z. | 5/14/2020 | 99214 | 375.00 | 280.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Z. | 5/14/2020 | 99000 | 150.00 | 35.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.Z. | 5/14/2020 | 99214 | 375.00 | 284.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 5/15/2020 | 99215 | 450.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/15/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/15/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 5/15/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 5/15/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 5/15/2020 | 99214 | 375.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 5/15/2020 | 99000 | 150.00 | 38.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 5/15/2020 | 99215 | 500.00 | 411.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/15/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/15/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 5/15/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 5/15/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 5/15/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 5/15/2020 | 99204 | 575.00 | 421.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/15/2020 | 99000 | 150.00 | 25.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/15/2020 | 99204 | 575.00 | 421.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 5/15/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 5/15/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/15/2020 | 99215 | 500.00 | 248.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 5/15/2020 | 99215 | 450.00 | 223.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.J. | 5/15/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 5/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 5/15/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 5/15/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/15/2020 | 96374 | 550.00 | 191.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/15/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/15/2020 | 99214 | 375.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/15/2020 | 99214 | 375.00 | 232.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/15/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/15/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/15/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/15/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 5/15/2020 | 99214 | 375.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 5/15/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 5/15/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 5/15/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 5/15/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 5/15/2020 | 96374 | 550.00 | 239.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 5/15/2020 | 96375 | 375.00 | 120.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 5/15/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 5/15/2020 | 96374 | 550.00 | 228.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 5/15/2020 | 96375 | 375.00 | 124.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 5/15/2020 | 99214 | 375.00 | 232.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 5/15/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 5/15/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 5/15/2020 | 99215 | 500.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 5/16/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 5/16/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.A. | 5/16/2020 | 99000 | 150.00 | 16.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.A. | 5/16/2020 | 99202 | 310.00 | 215.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/16/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/16/2020 | 99214 | 375.00 | 262.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/16/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.B. | 5/16/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.B. | 5/16/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 5/16/2020 | 96374 | 550.00 | 162.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 5/16/2020 | 96375 | 375.00 | 82.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/16/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/16/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/16/2020 | 76942 | 1,000.00 | 680.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/16/2020 | J1030 | 250.00 | 170.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 5/16/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 5/16/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 5/16/2020 | 99215 | 425.00 | 328.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 5/16/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.G. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/16/2020 | 99215 | 450.00 | 223.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/16/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/16/2020 | 99215 | 450.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.L. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.L. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.M. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.M. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/16/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/16/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/16/2020 | 96374 | 550.00 | 239.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/16/2020 | 96375 | 375.00 | 120.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 5/16/2020 | 99214 | 375.00 | 147.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 5/16/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 5/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.R. | 5/16/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.R. | 5/16/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 5/16/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 5/16/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 5/16/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 5/16/2020 | 99202 | 310.00 | 50.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.T. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.T. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 5/16/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 5/16/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.V. | 5/16/2020 | 99000 | 150.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.V. | 5/16/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 5/16/2020 | 99000 | 150.00 | 4.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 5/16/2020 | 99202 | 310.00 | 64.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 5/16/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 5/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 5/16/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 5/16/2020 | 96374 | 550.00 | 239.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 5/16/2020 | 96375 | 375.00 | 120.98 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 5/16/2020 | 94680 | 675.00 | 164.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 5/16/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 5/17/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 5/17/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.A. | 5/17/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 5/17/2020 | 99202 | 310.00 | 238.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 5/17/2020 | 99000 | 150.00 | 7.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 5/17/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 5/17/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 5/17/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.G. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.G. | 5/17/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/17/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/17/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.M. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.M. | 5/17/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/17/2020 | 99202 | 310.00 | 71.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 5/17/2020 | 99202 | 310.00 | 71.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 5/17/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 5/17/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.T. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.T. | 5/17/2020 | 99202 | 310.00 | 135.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.T. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.T. | 5/17/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 5/17/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 5/17/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 5/17/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 5/17/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 5/17/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 5/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 5/17/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 5/18/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 5/18/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/18/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 5/18/2020 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/18/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/18/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 5/18/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 5/18/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 5/18/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 5/18/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 5/18/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/18/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/18/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 5/18/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 5/18/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | U.C. | 5/18/2020 | 99202 | 310.00 | 17.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | U.C. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 5/18/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 5/18/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 5/18/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 5/18/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 5/18/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 5/18/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 5/18/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 5/18/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/18/2020 | 99000 | 150.00 | 32.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/18/2020 | 99215 | 525.00 | 372.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 5/18/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 5/18/2020 | 99202 | 310.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/18/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 5/18/2020 | 76770 | 1,850.00 | 462.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 5/18/2020 | 99000 | 150.00 | 5.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 5/18/2020 | 99203 | 385.00 | 87.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 5/18/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.E. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.E. | 5/18/2020 | 99203 | 385.00 | 382.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.E. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.E. | 5/18/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 5/18/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 5/18/2020 | 99000 | 150.00 | 11.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.F. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.F. | 5/18/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.G. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.G. | 5/18/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/18/2020 | 99215 | 500.00 | 485.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.G. | 5/18/2020 | 94680 | 675.00 | 160.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 5/18/2020 | 99203 | 385.00 | 243.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/18/2020 | 99000 | 150.00 | 8.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/18/2020 | 99202 | 310.00 | 116.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.H. | 5/18/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.H. | 5/18/2020 | 99203 | 385.00 | 385.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.J. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.J. | 5/18/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.K. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.K. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 5/18/2020 | 99201 | 295.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 5/18/2020 | 99203 | 385.00 | 334.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 5/18/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 5/18/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/18/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/18/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.L. | 5/18/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.L. | 5/18/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/18/2020 | 99203 | 385.00 | 121.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.L. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/18/2020 | 99000 | 150.00 | 9.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/18/2020 | 99202 | 310.00 | 120.86 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 5/18/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 5/18/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 5/18/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.M. | 5/18/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.M. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 5/18/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 5/18/2020 | 99202 | 310.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 5/18/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/18/2020 | 99215 | 425.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/18/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/18/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.M. | 5/18/2020 | 99000 | 150.00 | 35.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.M. | 5/18/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/18/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/18/2020 | 99202 | 310.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 5/18/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 5/18/2020 | 99203 | 385.00 | 218.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.N. | 5/18/2020 | 99001 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.N. | 5/18/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 5/18/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.O. | 5/18/2020 | 99000 | 150.00 | 11.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.O. | 5/18/2020 | 99203 | 385.00 | 212.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 5/18/2020 | 99215 | 450.00 | 223.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.O. | 5/18/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.O. | 5/18/2020 | 99202 | 310.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.Q. | 5/18/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.Q. | 5/18/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.R. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.R. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 5/18/2020 | 99000 | 150.00 | 25.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 5/18/2020 | 99215 | 550.00 | 405.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 5/18/2020 | 99000 | 150.00 | 5.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 5/18/2020 | 99203 | 385.00 | 87.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 5/18/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/18/2020 | 99202 | 310.00 | 71.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/18/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 5/18/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | L.R. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | L.R. | 5/18/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 5/18/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.R. | 5/18/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/18/2020 | 99203 | 385.00 | 121.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 5/18/2020 | 99203 | 385.00 | 121.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 5/18/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 5/18/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 5/18/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | Z.S. | 5/18/2020 | 99205 | 600.00 | 76.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.S. | 5/18/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.S. | 5/18/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.S. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.S. | 5/18/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/18/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/18/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/18/2020 | 99202 | 310.00 | 235.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/18/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/18/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 5/18/2020 | 99000 | 150.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 5/18/2020 | 99203 | 385.00 | 145.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 5/18/2020 | 99000 | 150.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.S. | 5/18/2020 | 99203 | 385.00 | 145.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.T. | 5/18/2020 | 99000 | 150.00 | 8.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.T. | 5/18/2020 | 99203 | 385.00 | 164.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 5/18/2020 | 99000 | 150.00 | 7.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 5/18/2020 | 99202 | 310.00 | 82.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 5/18/2020 | 99000 | 150.00 | 28.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 5/18/2020 | 99203 | 385.00 | 311.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 5/18/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.W. | 5/18/2020 | 99203 | 385.00 | 96.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.W. | 5/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.W. | 5/18/2020 | 99203 | 385.00 | 96.53 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Y. | 5/18/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Y. | 5/18/2020 | 99203 | 385.00 | 218.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 5/18/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 5/18/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Y. | 5/18/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Y. | 5/18/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.A. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.A. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.A. | 5/19/2020 | 99000 | 150.00 | 7.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.A. | 5/19/2020 | 99202 | 310.00 | 82.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/19/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/19/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 5/19/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 5/19/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 5/19/2020 | 99203 | 385.00 | 119.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 5/19/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 5/19/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/19/2020 | 99000 | 150.00 | 10.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/19/2020 | 99202 | 310.00 | 141.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 5/19/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 5/19/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/19/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/19/2020 | 99202 | 310.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/19/2020 | 99202 | 310.00 | 107.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/19/2020 | 99000 | 150.00 | 10.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/19/2020 | 99202 | 310.00 | 141.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.C. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.C. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 5/19/2020 | 99203 | 385.00 | 363.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 5/19/2020 | 99202 | 310.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.E. | 5/19/2020 | 99242 | 500.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.E. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 5/19/2020 | 99203 | 385.00 | 145.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/19/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/19/2020 | 99202 | 310.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 5/19/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 5/19/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 5/19/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 5/19/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/19/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/19/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 5/19/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 5/19/2020 | 99203 | 385.00 | 385.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.H. | 5/19/2020 | 99242 | 500.00 | 285.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.H. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 5/19/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 5/19/2020 | 99203 | 385.00 | 385.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.K. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.K. | 5/19/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.L. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.L. | 5/19/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 5/19/2020 | 99000 | 150.00 | 16.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 5/19/2020 | 99202 | 310.00 | 215.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/19/2020 | 99242 | 500.00 | 285.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/19/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 5/19/2020 | 99000 | 150.00 | 25.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 5/19/2020 | 99203 | 385.00 | 274.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/19/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/19/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 5/19/2020 | 99202 | 310.00 | 71.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 5/19/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 5/19/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 5/19/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 5/19/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.M. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.M. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/19/2020 | 99000 | 150.00 | 12.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/19/2020 | 99203 | 385.00 | 224.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.M. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.M. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 5/19/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 5/19/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 5/19/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 5/19/2020 | 99202 | 310.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/19/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/19/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 5/19/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 5/19/2020 | 99214 | 375.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/19/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 5/19/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 5/19/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 5/19/2020 | 99242 | 500.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 5/19/2020 | 99202 | 310.00 | 155.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 5/19/2020 | 99203 | 385.00 | 24.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 5/19/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 5/19/2020 | 99000 | 150.00 | 40.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.V. | 5/19/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.V. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.V. | 5/19/2020 | 99204 | 575.00 | 128.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 5/19/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 5/19/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.W. | 5/19/2020 | 99000 | 150.00 | 16.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.W. | 5/19/2020 | 99202 | 310.00 | 215.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.W. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.W. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.W. | 5/19/2020 | 99000 | 150.00 | 40.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.W. | 5/19/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 5/19/2020 | 99000 | 150.00 | 40.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 5/19/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.Z. | 5/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.Z. | 5/19/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.A. | 5/20/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.A. | 5/20/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.A. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.A. | 5/20/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 5/20/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 5/20/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 5/20/2020 | 99000 | 150.00 | 15.87 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 5/20/2020 | 99203 | 385.00 | 300.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 5/20/2020 | 99202 | 310.00 | 86.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.B. | 5/20/2020 | 99000 | 150.00 | 11.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.B. | 5/20/2020 | 99203 | 385.00 | 212.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 5/20/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.B. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 5/20/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 5/20/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/20/2020 | 99000 | 150.00 | 16.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/20/2020 | 99203 | 385.00 | 299.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/20/2020 | 99215 | 400.00 | 248.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/20/2020 | 99203 | 385.00 | 362.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.C. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.C. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/20/2020 | 99000 | 150.00 | 7.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/20/2020 | 99204 | 575.00 | 202.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.D. | 5/20/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.D. | 5/20/2020 | 99203 | 385.00 | 285.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.E. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.E. | 5/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 5/20/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 5/20/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.G. | 5/20/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.G. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 5/20/2020 | 99202 | 310.00 | 158.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.G. | 5/20/2020 | 99000 | 150.00 | 12.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.G. | 5/20/2020 | 99202 | 310.00 | 163.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/20/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 5/20/2020 | 99202 | 310.00 | 310.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/20/2020 | 99215 | 400.00 | 224.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.J. | 5/20/2020 | 99000 | 150.00 | 9.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.J. | 5/20/2020 | 99202 | 310.00 | 121.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.K. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.K. | 5/20/2020 | 99202 | 310.00 | 17.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.K. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.K. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.K. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.K. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 5/20/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 5/20/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 5/20/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 5/20/2020 | 99000 | 150.00 | 31.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 5/20/2020 | 99203 | 385.00 | 344.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.L. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.L. | 5/20/2020 | 99202 | 310.00 | 17.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.L. | 5/20/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.L. | 5/20/2020 | 99202 | 310.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/20/2020 | 99203 | 385.00 | 273.38 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 5/20/2020 | 99203 | 385.00 | 273.38 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 5/20/2020 | 99000 | 150.00 | 15.87 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 5/20/2020 | 99203 | 385.00 | 300.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/20/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/20/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 5/20/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.M. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.M. | 5/20/2020 | 99202 | 310.00 | 17.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 5/20/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/20/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/20/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 5/20/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 5/20/2020 | 99203 | 385.00 | 385.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.N. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.N. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.N. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.N. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.O. | 5/20/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.O. | 5/20/2020 | 99215 | 575.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 5/20/2020 | 99203 | 385.00 | 362.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 5/20/2020 | 99000 | 150.00 | 45.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 5/20/2020 | 99203 | 385.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.P. | 5/20/2020 | 99202 | 310.00 | 17.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/20/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 5/20/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 5/20/2020 | 99202 | 310.00 | 310.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/20/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.R. | 5/20/2020 | 99000 | 150.00 | 75.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.R. | 5/20/2020 | 99202 | 310.00 | 103.52 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 5/20/2020 | 99204 | 575.00 | 550.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 5/20/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 5/20/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/20/2020 | 99000 | 150.00 | 33.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/20/2020 | 99215 | 400.00 | 224.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/20/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 5/20/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 5/20/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 5/20/2020 | 99000 | 150.00 | 15.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 5/20/2020 | 99203 | 385.00 | 284.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 5/20/2020 | 99000 | 150.00 | 16.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 5/20/2020 | 99203 | 385.00 | 299.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/20/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/20/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.T. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.T. | 5/20/2020 | 99203 | 385.00 | 218.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.U. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.U. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.U. | 5/20/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.U. | 5/20/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 5/20/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 5/20/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.X. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.X. | 5/20/2020 | 99203 | 385.00 | 273.38 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Q.Z. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Q.Z. | 5/20/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 5/20/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 5/20/2020 | 99215 | 400.00 | 224.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 5/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/21/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 5/21/2020 | 99000 | 150.00 | 40.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 5/21/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.B. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.B. | 5/21/2020 | 99203 | 385.00 | 363.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 5/21/2020 | 99000 | 150.00 | 26.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 5/21/2020 | 99215 | 500.00 | 423.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 5/21/2020 | 99203 | 385.00 | 24.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.C. | 5/21/2020 | 99000 | 150.00 | 11.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.C. | 5/21/2020 | 99203 | 385.00 | 212.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.C. | 5/21/2020 | 99000 | 150.00 | 35.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.C. | 5/21/2020 | 99203 | 385.00 | 285.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/21/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/21/2020 | 99202 | 310.00 | 186.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 5/21/2020 | 99202 | 310.00 | 86.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 5/21/2020 | 99215 | 500.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 5/21/2020 | 99000 | 150.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 5/21/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.C. | 5/21/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/21/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/21/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.D. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.D. | 5/21/2020 | 99203 | 385.00 | 218.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.D. | 5/21/2020 | 99000 | 150.00 | 11.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.D. | 5/21/2020 | 99203 | 385.00 | 212.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 5/21/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.D. | 5/21/2020 | 99000 | 150.00 | 40.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.D. | 5/21/2020 | 99203 | 385.00 | 300.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 5/21/2020 | 99000 | 150.00 | 26.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 5/21/2020 | 99215 | 575.00 | 423.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.E. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.E. | 5/21/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.E. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.E. | 5/21/2020 | 99203 | 385.00 | 293.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 5/21/2020 | 99000 | 150.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 5/21/2020 | 99203 | 385.00 | 218.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 5/21/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/21/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 5/21/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 5/21/2020 | 99203 | 385.00 | 233.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 5/21/2020 | 99000 | 150.00 | 11.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 5/21/2020 | 99203 | 385.00 | 218.29 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 5/21/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 5/21/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.I. | 5/21/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.I. | 5/21/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 5/21/2020 | 99000 | 150.00 | 7.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 5/21/2020 | 99203 | 385.00 | 91.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.J. | 5/21/2020 | 99000 | 150.00 | 38.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.J. | 5/21/2020 | 99215 | 525.00 | 411.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.K. | 5/21/2020 | 99000 | 150.00 | 11.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.K. | 5/21/2020 | 99203 | 385.00 | 212.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 5/21/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 5/21/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 5/21/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.K. | 5/21/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.K. | 5/21/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.L. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.L. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.L. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.L. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 5/21/2020 | 99203 | 385.00 | 273.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.L. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.L. | 5/21/2020 | 99203 | 385.00 | 385.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 5/21/2020 | 99203 | 385.00 | 313.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 5/21/2020 | 99203 | 385.00 | 313.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.M. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.M. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 5/21/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 5/21/2020 | 99203 | 385.00 | 152.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/21/2020 | 99000 | 150.00 | 16.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/21/2020 | 99202 | 310.00 | 215.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.M. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.M. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.M. | 5/21/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.M. | 5/21/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.N. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.N. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.O. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.O. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/21/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.O. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.O. | 5/21/2020 | 99204 | 575.00 | 458.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.P. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.P. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 5/21/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 5/21/2020 | 99202 | 310.00 | 155.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 5/21/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 5/21/2020 | 99000 | 150.00 | 26.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 5/21/2020 | 99215 | 525.00 | 423.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 5/21/2020 | 99214 | 375.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 5/21/2020 | 99203 | 385.00 | 303.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 5/21/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 5/21/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 5/21/2020 | 99204 | 575.00 | 345.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 5/21/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.R. | 5/21/2020 | 99203 | 385.00 | 385.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 5/21/2020 | 99203 | 385.00 | 385.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 5/21/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 5/21/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 5/21/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.S. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.S. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.S. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.S. | 5/21/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.S. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.S. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.S. | 5/21/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.T. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.T. | 5/21/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 5/21/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 5/21/2020 | 99000 | 150.00 | 29.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 5/21/2020 | 99203 | 385.00 | 291.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 5/21/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 5/21/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.V. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.V. | 5/21/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 5/21/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 5/21/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.W. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.W. | 5/21/2020 | 99203 | 385.00 | 170.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.W. | 5/21/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.W. | 5/21/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 5/21/2020 | 99203 | 385.00 | 170.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 5/21/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 5/21/2020 | 99215 | 500.00 | 222.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.Z. | 5/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.Z. | 5/21/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 5/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/22/2020 | 99202 | 310.00 | 117.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/22/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 5/22/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/22/2020 | 99000 | 150.00 | 4.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/22/2020 | 99202 | 310.00 | 64.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/22/2020 | 99000 | 150.00 | 22.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 5/22/2020 | 99215 | 400.00 | 285.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 5/22/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 5/22/2020 | 96374 | 550.00 | 153.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 5/22/2020 | 96375 | 375.00 | 42.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/22/2020 | 99214 | 375.00 | 220.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/22/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/22/2020 | 99202 | 310.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.D. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.D. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.D. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.D. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/22/2020 | 99214 | 375.00 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/22/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/22/2020 | 99214 | 375.00 | 275.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 5/22/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 5/22/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 5/22/2020 | 99000 | 150.00 | 9.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 5/22/2020 | 99202 | 310.00 | 121.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.F. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.F. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 5/22/2020 | 99202 | 310.00 | 50.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.G. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.G. | 5/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/22/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 5/22/2020 | 99214 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.G. | 5/22/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.G. | 5/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.I. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.I. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.I. | 5/22/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.I. | 5/22/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 5/22/2020 | 99215 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Z.J. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Z.J. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 5/22/2020 | 99204 | 575.00 | 202.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 5/22/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 5/22/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 5/22/2020 | 99214 | 375.00 | 180.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/22/2020 | 99214 | 375.00 | 206.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/22/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/22/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.M. | 5/22/2020 | 99204 | 575.00 | 36.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.M. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.M. | 5/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/22/2020 | 96374 | 550.00 | 184.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/22/2020 | 96375 | 375.00 | 93.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.O. | 5/22/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/22/2020 | 99215 | 450.00 | 180.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.P. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.P. | 5/22/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/22/2020 | 99214 | 375.00 | 262.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/22/2020 | 96374 | 550.00 | 308.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/22/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 5/22/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 5/22/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 5/22/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 5/22/2020 | 96375 | 375.00 | 119.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 5/22/2020 | 99214 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 5/22/2020 | 99214 | 375.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 5/22/2020 | 99215 | 425.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.S. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.S. | 5/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.T. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 5/22/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.W. | 5/22/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.W. | 5/22/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 5/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 5/22/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 5/22/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 5/22/2020 | 96375 | 375.00 | 94.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 5/23/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 5/23/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/23/2020 | 96374 | 550.00 | 215.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/23/2020 | 96375 | 375.00 | 147.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 5/23/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/23/2020 | 96374 | 550.00 | 161.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/23/2020 | 96375 | 375.00 | 81.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/23/2020 | 96374 | 550.00 | 130.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/23/2020 | 96375 | 375.00 | 65.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/23/2020 | 96374 | 550.00 | 162.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/23/2020 | 96375 | 375.00 | 82.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/23/2020 | 96374 | 550.00 | 214.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/23/2020 | 96375 | 375.00 | 108.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 5/23/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 5/23/2020 | 99215 | 450.00 | 328.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/23/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/23/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/23/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/23/2020 | 99215 | 450.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 5/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 5/23/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 5/23/2020 | 96374 | 550.00 | 134.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 5/23/2020 | 96375 | 375.00 | 36.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/23/2020 | 96374 | 550.00 | 213.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/23/2020 | 96375 | 375.00 | 108.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/23/2020 | 99205 | 600.00 | 256.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/23/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/23/2020 | 96375 | 375.00 | 117.62 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/23/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 5/23/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 5/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 5/23/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 5/23/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 5/23/2020 | 96375 | 375.00 | 38.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 5/23/2020 | 99000 | 150.00 | 15.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.W. | 5/23/2020 | 99203 | 385.00 | 284.35 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/24/2020 | 96374 | 550.00 | 181.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/24/2020 | 96375 | 375.00 | 92.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.A. | 5/26/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.A. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.A. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.A. | 5/26/2020 | 99203 | 385.00 | 145.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.A. | 5/26/2020 | 99000 | 150.00 | 75.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.A. | 5/26/2020 | 99203 | 385.00 | 145.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 5/26/2020 | 99000 | 150.00 | 27.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 5/26/2020 | 99203 | 385.00 | 292.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/26/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/26/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/26/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 5/26/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 5/26/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 5/26/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.B. | 5/26/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.B. | 5/26/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/26/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/26/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 5/26/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.C. | 5/26/2020 | 99000 | 150.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.C. | 5/26/2020 | 99203 | 385.00 | 218.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.D. | 5/26/2020 | 99000 | 150.00 | 25.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.D. | 5/26/2020 | 99203 | 385.00 | 274.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 5/26/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.D. | 5/26/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 5/26/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 5/26/2020 | 99203 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 5/26/2020 | 99205 | 310.00 | 310.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.E. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.E. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.E. | 5/26/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.E. | 5/26/2020 | 99215 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 5/26/2020 | 99000 | 150.00 | 9.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 5/26/2020 | 99203 | 385.00 | 172.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 5/26/2020 | 99215 | 500.00 | 485.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 5/26/2020 | 93923 | 1,850.00 | 1,036.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 5/26/2020 | 99000 | 150.00 | 10.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 5/26/2020 | 99203 | 385.00 | 190.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 5/26/2020 | 99000 | 150.00 | 10.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 5/26/2020 | 99203 | 385.00 | 190.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 5/26/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 5/26/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.J. | 5/26/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.J. | 5/26/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.J. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.J. | 5/26/2020 | 99203 | 385.00 | 273.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Z.J. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Z.J. | 5/26/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 5/26/2020 | 99215 | 525.00 | 235.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.J. | 5/26/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.K. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.K. | 5/26/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.K. | 5/26/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.K. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.K. | 5/26/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 5/26/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 5/26/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.K. | 5/26/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.K. | 5/26/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.K. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.L. | 5/26/2020 | 99000 | 150.00 | 29.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.L. | 5/26/2020 | 99203 | 385.00 | 291.82 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 5/26/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 5/26/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 5/26/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.L. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.L. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/26/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 5/26/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 5/26/2020 | 99203 | 385.00 | 287.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.M. | 5/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/26/2020 | 99000 | 150.00 | 13.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/26/2020 | 99203 | 385.00 | 243.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/26/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 5/26/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.M. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/26/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/26/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.N. | 5/26/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.N. | 5/26/2020 | 99203 | 385.00 | 385.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.N. | 5/26/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.N. | 5/26/2020 | 99203 | 385.00 | 385.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.N. | 5/26/2020 | 99000 | 150.00 | 15.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.N. | 5/26/2020 | 99204 | 575.00 | 434.62 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 5/26/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.P. | 5/26/2020 | 99000 | 150.00 | 40.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.P. | 5/26/2020 | 99202 | 310.00 | 235.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.P. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.P. | 5/26/2020 | 99203 | 385.00 | 145.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 5/26/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 5/26/2020 | 99203 | 385.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/26/2020 | 99000 | 150.00 | 16.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/26/2020 | 99203 | 385.00 | 299.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 5/26/2020 | 99000 | 150.00 | 16.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.P. | 5/26/2020 | 99203 | 385.00 | 298.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.P. | 5/26/2020 | 99000 | 150.00 | 16.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.P. | 5/26/2020 | 99203 | 385.00 | 298.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 5/26/2020 | 99000 | 150.00 | 10.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 5/26/2020 | 99203 | 385.00 | 254.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.R. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.R. | 5/26/2020 | 99203 | 385.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 5/26/2020 | 99000 | 150.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 5/26/2020 | 99212 | 575.00 | 146.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.R. | 5/26/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.R. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 5/26/2020 | 99000 | 150.00 | 33.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 5/26/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 5/26/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.S. | 5/26/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 5/26/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 5/26/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 5/26/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 5/26/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/26/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/26/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 5/26/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 5/26/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/26/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.T. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.T. | 5/26/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.T. | 5/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.T. | 5/26/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 5/26/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 5/26/2020 | 99000 | 150.00 | 6.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 5/26/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 5/26/2020 | 99000 | 150.00 | 28.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 5/26/2020 | 99203 | 385.00 | 306.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.Y. | 5/26/2020 | 99000 | 150.00 | 30.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.Y. | 5/26/2020 | 99203 | 385.00 | 324.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 5/27/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.A. | 5/27/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.A. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/27/2020 | 99215 | 575.00 | 257.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 5/27/2020 | 86328 | 250.00 | 54.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 5/27/2020 | 99204 | 575.00 | 221.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/27/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/27/2020 | 99202 | 310.00 | 243.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/27/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 5/27/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/27/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/27/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/27/2020 | 99214 | 375.00 | 166.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.B. | 5/27/2020 | 99000 | 150.00 | 12.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.B. | 5/27/2020 | 99202 | 310.00 | 163.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/27/2020 | 99000 | 150.00 | 12.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 5/27/2020 | 99202 | 310.00 | 163.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 5/27/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 5/27/2020 | 99202 | 310.00 | 213.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/27/2020 | 99000 | 150.00 | 8.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/27/2020 | 99202 | 310.00 | 116.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/27/2020 | 99000 | 150.00 | 26.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/27/2020 | 99215 | 575.00 | 423.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.C. | 5/27/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.C. | 5/27/2020 | 99202 | 310.00 | 250.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/27/2020 | 99202 | 310.00 | 115.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 5/27/2020 | 99202 | 310.00 | 115.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/27/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.C. | 5/27/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 5/27/2020 | 99000 | 150.00 | 4.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 5/27/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 5/27/2020 | 99000 | 150.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 5/27/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 5/27/2020 | 99214 | 375.00 | 183.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 5/27/2020 | 99000 | 150.00 | 33.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 5/27/2020 | 99203 | 385.00 | 287.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.D. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.D. | 5/27/2020 | 99202 | 310.00 | 262.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 5/27/2020 | 94680 | 675.00 | 84.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 5/27/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 5/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 5/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.F. | 5/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.F. | 5/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 5/27/2020 | 99202 | 310.00 | 115.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 5/27/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 5/27/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 5/27/2020 | 94680 | 675.00 | 236.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 5/27/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 5/27/2020 | 99214 | 375.00 | 255.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/27/2020 | 99000 | 150.00 | 27.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 5/27/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 5/27/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 5/27/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 5/27/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 5/27/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.K. | 5/27/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.K. | 5/27/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/27/2020 | 99000 | 150.00 | 9.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 5/27/2020 | 99202 | 310.00 | 120.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.L. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.L. | 5/27/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.L. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.L. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/27/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 5/27/2020 | 99000 | 150.00 | 33.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 5/27/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/27/2020 | 99000 | 150.00 | 34.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 5/27/2020 | 99204 | 575.00 | 415.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/27/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 5/27/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.N. | 5/27/2020 | 99000 | 150.00 | 16.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.N. | 5/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 5/27/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.O. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.O. | 5/27/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.O. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.O. | 5/27/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 5/27/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.P. | 5/27/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 5/27/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 5/27/2020 | 99000 | 150.00 | 12.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.P. | 5/27/2020 | 99202 | 310.00 | 163.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.P. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.P. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.P. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.P. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.P. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.P. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 5/27/2020 | 99202 | 310.00 | 213.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 5/27/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.R. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.R. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 5/27/2020 | 99000 | 150.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 5/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.S. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.S. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/27/2020 | 99000 | 150.00 | 4.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/27/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 5/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 5/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 5/27/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 5/27/2020 | 99202 | 310.00 | 77.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | X.S. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | X.S. | 5/27/2020 | 99202 | 310.00 | 77.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/27/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 5/27/2020 | 99202 | 310.00 | 242.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/27/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.S. | 5/27/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.S. | 5/27/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.T. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.T. | 5/27/2020 | 99202 | 310.00 | 243.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.T. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/27/2020 | 99001 | 150.00 | 25.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 5/27/2020 | 99203 | 385.00 | 273.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.T. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.T. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 5/27/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.T. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 5/27/2020 | 96374 | 550.00 | 181.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 5/27/2020 | 96375 | 375.00 | 92.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 5/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 5/27/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Y. | 5/27/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Y. | 5/27/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.A. | 5/28/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.B. | 5/28/2020 | 99000 | 150.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.B. | 5/28/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.B. | 5/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.B. | 5/28/2020 | 99204 | 575.00 | 36.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 5/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 5/28/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 5/28/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/28/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.H. | 5/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.H. | 5/28/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.K. | 5/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.K. | 5/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.K. | 5/28/2020 | 99205 | 600.00 | 208.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.K. | 5/28/2020 | 93923 | 1,850.00 | 141.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 5/28/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 5/28/2020 | 99215 | 425.00 | 172.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 5/28/2020 | 99215 | 450.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/28/2020 | 20610 | 800.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/28/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/28/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.P. | 5/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.P. | 5/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.P. | 5/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.P. | 5/28/2020 | 99204 | 575.00 | 501.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 5/28/2020 | 99215 | 450.00 | 243.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.V. | 5/28/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.V. | 5/28/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 5/28/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.A. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.A. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 5/29/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/29/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/29/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/29/2020 | 99215 | 400.00 | 320.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 5/29/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 5/29/2020 | 99204 | 575.00 | 460.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 5/29/2020 | 99215 | 500.00 | 343.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 5/29/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 5/29/2020 | 96374 | 550.00 | 111.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 5/29/2020 | 96375 | 375.00 | 45.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.C. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/29/2020 | 96374 | 550.00 | 176.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/29/2020 | 96375 | 375.00 | 89.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 5/29/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.D. | 5/29/2020 | 99202 | 310.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.D. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.D. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 5/29/2020 | 99000 | 150.00 | 40.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.D. | 5/29/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/29/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/29/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 5/29/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 5/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.E. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.E. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.E. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.E. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.F. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 5/29/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 5/29/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.G. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.G. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 5/29/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/29/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/29/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 5/29/2020 | 99202 | 310.00 | 155.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 5/29/2020 | 99000 | 150.00 | 14.43 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.H. | 5/29/2020 | 99202 | 310.00 | 193.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.H. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.H. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.H. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.H. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 5/29/2020 | 99000 | 150.00 | 16.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 5/29/2020 | 99202 | 310.00 | 215.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.I. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.I. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.J. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.J. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.J. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.J. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 5/29/2020 | 99202 | 310.00 | 94.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.K. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.K. | 5/29/2020 | 99202 | 310.00 | 179.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 5/29/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 5/29/2020 | 96374 | 550.00 | 48.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 5/29/2020 | 96375 | 375.00 | 20.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 5/29/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/29/2020 | 99000 | 150.00 | 7.17 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 5/29/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 5/29/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.M. | 5/29/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.M. | 5/29/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/29/2020 | 99202 | 310.00 | 94.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 5/29/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 5/29/2020 | 99202 | 310.00 | 150.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 5/29/2020 | 99202 | 310.00 | 94.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 5/29/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.O. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.O. | 5/29/2020 | 99202 | 310.00 | 82.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/29/2020 | 96374 | 550.00 | 221.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 5/29/2020 | 96375 | 375.00 | 111.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/29/2020 | 99214 | 375.00 | 228.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.P. | 5/29/2020 | 99000 | 150.00 | 16.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.P. | 5/29/2020 | 99202 | 310.00 | 215.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.P. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.P. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 5/29/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 5/29/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 5/29/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 5/29/2020 | 99202 | 310.00 | 155.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 5/29/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 5/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 5/29/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 5/29/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.A. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.A. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 5/30/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 5/30/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/30/2020 | 99215 | 425.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/30/2020 | 20610 | 800.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/30/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 5/30/2020 | J1030 | 125.00 | 24.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 5/30/2020 | 99000 | 150.00 | 33.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 5/30/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 5/30/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 5/30/2020 | 99202 | 310.00 | 310.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 5/30/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 5/30/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 5/30/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 5/30/2020 | 99202 | 310.00 | 231.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.C. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.C. | 5/30/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/30/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 5/30/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 5/30/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/30/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 5/30/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 5/30/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/30/2020 | 96374 | 550.00 | 214.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 5/30/2020 | 96375 | 375.00 | 108.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 5/30/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 5/30/2020 | 96375 | 375.00 | 94.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/30/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 5/30/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/30/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 5/30/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.H. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.H. | 5/30/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.J. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.J. | 5/30/2020 | 99202 | 310.00 | 220.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 5/30/2020 | 99000 | 150.00 | 6.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 5/30/2020 | 99202 | 310.00 | 80.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 5/30/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 5/30/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 5/30/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 5/30/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 5/30/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.K. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.K. | 5/30/2020 | 99203 | 385.00 | 24.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 5/30/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 5/30/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 5/30/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 5/30/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/30/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 5/30/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.M. | 5/30/2020 | 20610 | 800.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.M. | 5/30/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.M. | 5/30/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 5/30/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/30/2020 | 99000 | 150.00 | 7.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 5/30/2020 | 99202 | 310.00 | 82.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.N. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.N. | 5/30/2020 | 99202 | 310.00 | 255.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.O. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.O. | 5/30/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/30/2020 | 96374 | 550.00 | 162.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 5/30/2020 | 96375 | 375.00 | 82.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 5/30/2020 | 99000 | 150.00 | 40.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 5/30/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 5/30/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 5/30/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 5/30/2020 | 99215 | 425.00 | 196.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 5/30/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 5/30/2020 | 96375 | 375.00 | 94.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 5/30/2020 | 99202 | 310.00 | 71.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 5/30/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.S. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.S. | 5/30/2020 | 99202 | 310.00 | 17.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 5/30/2020 | 99202 | 310.00 | 215.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.S. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.S. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 5/30/2020 | 96374 | 550.00 | 139.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.S. | 5/30/2020 | 96375 | 375.00 | 57.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 5/30/2020 | 93000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 5/30/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 5/30/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 5/30/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.S. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.S. | 5/30/2020 | 99202 | 310.00 | 71.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.S. | 5/30/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.T. | 5/30/2020 | 93000 | 150.00 | 57.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.T. | 5/30/2020 | 99202 | 310.00 | 255.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.W. | 5/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.W. | 5/30/2020 | 99203 | 385.00 | 24.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.W. | 5/30/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.W. | 5/30/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.Y. | 5/30/2020 | 99000 | 150.00 | 20.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.Y. | 5/30/2020 | 99202 | 310.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.Y. | 5/30/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.Y. | 5/30/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 5/30/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 5/30/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 6/1/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 6/1/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 6/1/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 6/1/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 6/1/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 6/1/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 6/1/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 6/1/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.C. | 6/1/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.D. | 6/1/2020 | 99202 | 310.00 | 213.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.D. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.D. | 6/1/2020 | 99202 | 310.00 | 213.07 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/1/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 6/1/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 6/1/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.E. | 6/1/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 6/1/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 6/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.F. | 6/1/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.F. | 6/1/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.G. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.G. | 6/1/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 6/1/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 6/1/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 6/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/1/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 6/1/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 6/1/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 6/1/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/1/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 6/1/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 6/1/2020 | 99215 | 525.00 | 406.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.N. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.N. | 6/1/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/1/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.P. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.P. | 6/1/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.P. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.P. | 6/1/2020 | 99202 | 310.00 | 94.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 6/1/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.R. | 6/1/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.R. | 6/1/2020 | 99214 | 375.00 | 225.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 6/1/2020 | 99215 | 500.00 | 476.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.V. | 6/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.V. | 6/1/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.A. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 6/2/2020 | 76770 | 1,850.00 | 555.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.B. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.B. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.B. | 6/2/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.B. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.B. | 6/2/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.C. | 6/2/2020 | 99000 | 150.00 | 90.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.C. | 6/2/2020 | 99203 | 385.00 | 231.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 6/2/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 6/2/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 6/2/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.C. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/2/2020 | 96374 | 550.00 | 185.90 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/2/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.E. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.F. | 6/2/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.F. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.F. | 6/2/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.F. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.F. | 6/2/2020 | 99203 | 385.00 | 164.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.H. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.H. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.H. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.H. | 6/2/2020 | 99000 | 150.00 | 29.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.H. | 6/2/2020 | 99203 | 385.00 | 291.82 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 6/2/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.I. | 6/2/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 6/2/2020 | 20610 | 800.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 6/2/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 6/2/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/2/2020 | 99203 | 385.00 | 121.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.K. | 6/2/2020 | 99000 | 150.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.K. | 6/2/2020 | 99203 | 385.00 | 273.38 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 6/2/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 6/2/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 6/2/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 6/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 6/2/2020 | 99000 | 150.00 | 27.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 6/2/2020 | 99203 | 385.00 | 293.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.M. | 6/2/2020 | 99215 | 425.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.O. | 6/2/2020 | 99000 | 150.00 | 11.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.O. | 6/2/2020 | 99203 | 385.00 | 218.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 6/2/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 6/2/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 6/2/2020 | 96374 | 550.00 | 191.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 6/2/2020 | 96375 | 375.00 | 96.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 6/2/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 6/2/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 6/2/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 6/2/2020 | 76770 | 1,850.00 | 578.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 6/2/2020 | 99215 | 450.00 | 450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 6/2/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 6/2/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 6/2/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 6/2/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.U. | 6/2/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.U. | 6/2/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.V. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.V. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.V. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.V. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 6/2/2020 | 99215 | 500.00 | 344.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.V. | 6/2/2020 | 76770 | 1,850.00 | 278.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 6/2/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | W.V. | 6/2/2020 | 76770 | 1,850.00 | 4.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.W. | 6/2/2020 | 99000 | 150.00 | 26.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.W. | 6/2/2020 | 99204 | 575.00 | 423.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.W. | 6/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.W. | 6/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 6/3/2020 | 99000 | 150.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 6/3/2020 | 99203 | 385.00 | 218.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.A. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.A. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.B. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.B. | 6/3/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 6/3/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/3/2020 | 99214 | 375.00 | 166.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 6/3/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 6/3/2020 | 99202 | 310.00 | 235.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/3/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 6/3/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 6/3/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 6/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.D. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.D. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.D. | 6/3/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.D. | 6/3/2020 | 99215 | 525.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.E. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.E. | 6/3/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.E. | 6/3/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.E. | 6/3/2020 | 99203 | 385.00 | 385.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.F. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.F. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 6/3/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 6/3/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 6/3/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 6/3/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.G. | 6/3/2020 | 99203 | 385.00 | 229.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 6/3/2020 | 99000 | 150.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.G. | 6/3/2020 | 99203 | 385.00 | 218.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 6/3/2020 | 99214 | 375.00 | 262.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 6/3/2020 | 99214 | 375.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 6/3/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 6/3/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 6/3/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.I. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.I. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 6/3/2020 | 99214 | 375.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/3/2020 | 99203 | 385.00 | 121.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 6/3/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/3/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/3/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 6/3/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.L. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 6/3/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 6/3/2020 | 99215 | 525.00 | 485.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.L. | 6/3/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.L. | 6/3/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.N. | 6/3/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.N. | 6/3/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.N. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.N. | 6/3/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 6/3/2020 | 99000 | 150.00 | 12.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 6/3/2020 | 99203 | 385.00 | 228.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.O. | 6/3/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.O. | 6/3/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 6/3/2020 | 99203 | 385.00 | 360.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/3/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.P. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.P. | 6/3/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/3/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/3/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 6/3/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 6/3/2020 | 99214 | 375.00 | 255.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 6/3/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 6/3/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | F.R. | 6/3/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | F.R. | 6/3/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.R. | 6/3/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 6/3/2020 | 99214 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.S. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.S. | 6/3/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 6/3/2020 | 99000 | 150.00 | 27.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 6/3/2020 | 99203 | 385.00 | 293.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 6/3/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 6/3/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 6/3/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.T. | 6/3/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 6/3/2020 | 94680 | 675.00 | 132.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 6/3/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 6/3/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 6/3/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 6/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 6/3/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.B. | 6/4/2020 | 99215 | 525.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.B. | 6/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.B. | 6/4/2020 | 99203 | 385.00 | 91.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 6/4/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 6/4/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 6/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 6/4/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 6/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.C. | 6/4/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 6/4/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.C. | 6/4/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/4/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/4/2020 | 20610 | 800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/4/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/4/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 6/4/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.G. | 6/4/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.G. | 6/4/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 6/4/2020 | 99215 | 525.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 6/4/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 6/4/2020 | 99203 | 385.00 | 218.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 6/4/2020 | 99215 | 500.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 6/4/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 6/4/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 6/4/2020 | 99215 | 400.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.K. | 6/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.K. | 6/4/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.K. | 6/4/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 6/4/2020 | 99215 | 525.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.O. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.O. | 6/4/2020 | 99215 | 525.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.O. | 6/4/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.O. | 6/4/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/4/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/4/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/4/2020 | 96374 | 550.00 | 222.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/4/2020 | 96375 | 375.00 | 112.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.Q. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.Q. | 6/4/2020 | 99215 | 525.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 6/4/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/4/2020 | 99215 | 525.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.R. | 6/4/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.R. | 6/4/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 6/4/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.S. | 6/4/2020 | 99215 | 525.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.T. | 6/4/2020 | 96374 | 550.00 | 178.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.T. | 6/4/2020 | 96375 | 375.00 | 90.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 6/4/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 6/4/2020 | 93923 | 1,850.00 | 748.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 6/4/2020 | 99215 | 525.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.W. | 6/4/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.W. | 6/4/2020 | 99203 | 385.00 | 182.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/4/2020 | 99215 | 425.00 | 222.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 6/5/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.B. | 6/5/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.B. | 6/5/2020 | 99203 | 385.00 | 218.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 6/5/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 6/5/2020 | 99203 | 385.00 | 218.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 6/5/2020 | 99000 | 150.00 | 48.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.B. | 6/5/2020 | 99202 | 310.00 | 103.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 6/5/2020 | 99214 | 375.00 | 232.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 6/5/2020 | 99214 | 375.00 | 150.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 6/5/2020 | 99204 | 575.00 | 501.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 6/5/2020 | 99215 | 450.00 | 360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 6/5/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/5/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/5/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 6/5/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/5/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/5/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 6/5/2020 | 96374 | 550.00 | 178.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 6/5/2020 | 96375 | 375.00 | 90.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.E. | 6/5/2020 | 99202 | 310.00 | 86.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.E. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 6/5/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 6/5/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 6/5/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.F. | 6/5/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.G. | 6/5/2020 | 99215 | 500.00 | 485.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 6/5/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.G. | 6/5/2020 | 99000 | 150.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.G. | 6/5/2020 | 99202 | 310.00 | 193.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 6/5/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 6/5/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 6/5/2020 | 94680 | 675.00 | 79.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.H. | 6/5/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 6/5/2020 | 94680 | 675.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 6/5/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.J. | 6/5/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.J. | 6/5/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 6/5/2020 | 94680 | 675.00 | 84.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.J. | 6/5/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 6/5/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 6/5/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 6/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 6/5/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/5/2020 | 99000 | 150.00 | 7.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/5/2020 | 99202 | 310.00 | 82.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/5/2020 | 99214 | 375.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 6/5/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.M. | 6/5/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 6/5/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.M. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | I.M. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.M. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.M. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.N. | 6/5/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.N. | 6/5/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 6/5/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/5/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/5/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/5/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.P. | 6/5/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/5/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 6/5/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.R. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.R. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 6/5/2020 | 96374 | 550.00 | 222.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 6/5/2020 | 96375 | 375.00 | 112.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 6/5/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.S. | 6/5/2020 | 99215 | 525.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 6/5/2020 | 99214 | 375.00 | 245.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 6/5/2020 | 99202 | 310.00 | 193.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 6/5/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.T. | 6/5/2020 | 99214 | 375.00 | 287.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.T. | 6/5/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.T. | 6/5/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.V. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.V. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 6/5/2020 | 94680 | 675.00 | 159.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 6/5/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | W.W. | 6/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | W.W. | 6/5/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 6/5/2020 | 99000 | 150.00 | 7.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 6/5/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 6/5/2020 | 99204 | 575.00 | 110.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/5/2020 | 20553 | 600.00 | 98.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/5/2020 | 76942 | 1,000.00 | 87.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 6/5/2020 | J1030 | 125.00 | 9.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 6/5/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 6/5/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.A. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.A. | 6/6/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.A. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.A. | 6/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.A. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.A. | 6/6/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 6/6/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 6/6/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 6/6/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.B. | 6/6/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 6/6/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 6/6/2020 | 99202 | 310.00 | 117.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 6/6/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 6/6/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.C. | 6/6/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.C. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.C. | 6/6/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 6/6/2020 | 96374 | 550.00 | 178.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 6/6/2020 | 96375 | 375.00 | 90.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/6/2020 | 96374 | 550.00 | 178.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/6/2020 | 96375 | 375.00 | 90.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 6/6/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/6/2020 | 96374 | 550.00 | 222.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/6/2020 | 96375 | 375.00 | 112.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/6/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 6/6/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 6/6/2020 | 96374 | 550.00 | 178.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 6/6/2020 | 96375 | 375.00 | 90.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/6/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/6/2020 | 99215 | 425.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.H. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.H. | 6/6/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.H. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.H. | 6/6/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.H. | 6/6/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 6/6/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.K. | 6/6/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 6/6/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 6/6/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 6/6/2020 | 96374 | 550.00 | 178.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.L. | 6/6/2020 | 96375 | 375.00 | 90.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.L. | 6/6/2020 | 99202 | 310.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 6/6/2020 | 99202 | 310.00 | 225.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 6/6/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 6/6/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 6/6/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/6/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 6/6/2020 | 96374 | 550.00 | 178.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 6/6/2020 | 96375 | 375.00 | 90.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 6/6/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 6/6/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.M. | 6/6/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.O. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.O. | 6/6/2020 | 99202 | 310.00 | 172.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/6/2020 | 99215 | 425.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 6/6/2020 | 96374 | 550.00 | 178.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 6/6/2020 | 96375 | 375.00 | 90.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 6/6/2020 | 96374 | 550.00 | 178.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 6/6/2020 | 96375 | 375.00 | 90.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.S. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.S. | 6/6/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.S. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.S. | 6/6/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 6/6/2020 | 96374 | 550.00 | 93.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 6/6/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 6/6/2020 | 99000 | 150.00 | 8.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.S. | 6/6/2020 | 99202 | 310.00 | 64.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.T. | 6/6/2020 | 99001 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.T. | 6/6/2020 | 99202 | 310.00 | 243.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.T. | 6/6/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.W. | 6/6/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.W. | 6/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 6/6/2020 | 96374 | 550.00 | 178.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 6/6/2020 | 96375 | 375.00 | 90.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 6/8/2020 | 99000 | 150.00 | 26.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 6/8/2020 | 99215 | 525.00 | 423.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 6/8/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 6/8/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/8/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 6/8/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 6/8/2020 | 99215 | 525.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 6/8/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.K. | 6/8/2020 | 99000 | 150.00 | 25.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.K. | 6/8/2020 | 99204 | 575.00 | 424.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 6/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 6/8/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 6/8/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 6/8/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 6/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 6/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 6/8/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 6/8/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 6/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.W. | 6/8/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 6/9/2020 | 99000 | 150.00 | 27.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.A. | 6/9/2020 | 99214 | 375.00 | 287.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 6/9/2020 | 99202 | 310.00 | 229.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 6/9/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 6/9/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 6/9/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 6/9/2020 | 99202 | 310.00 | 186.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/9/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 6/9/2020 | 99202 | 310.00 | 242.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.G. | 6/9/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 6/9/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 6/9/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 6/9/2020 | 99202 | 310.00 | 129.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.K. | 6/9/2020 | 99000 | 150.00 | 30.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.K. | 6/9/2020 | 99202 | 310.00 | 226.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 6/9/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 6/9/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 6/9/2020 | 99215 | 450.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.R. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.R. | 6/9/2020 | 99202 | 310.00 | 129.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/9/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/9/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 6/9/2020 | 99000 | 150.00 | 25.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.R. | 6/9/2020 | 99204 | 575.00 | 424.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.R. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.R. | 6/9/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 6/9/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.S. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.S. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 6/9/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 6/9/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 6/9/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.T. | 6/9/2020 | 99000 | 150.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.T. | 6/9/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 6/9/2020 | 99215 | 450.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 6/9/2020 | 99202 | 310.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.Z. | 6/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.Z. | 6/9/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.A. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.A. | 6/10/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/10/2020 | 99214 | 375.00 | 166.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/10/2020 | 99002 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.B. | 6/10/2020 | 99214 | 375.00 | 225.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.C. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.C. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/10/2020 | 20610 | 800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/10/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/10/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.D. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.D. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.D. | 6/10/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 6/10/2020 | 99215 | 500.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.G. | 6/10/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.G. | 6/10/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 6/10/2020 | 99214 | 375.00 | 262.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.H. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.H. | 6/10/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.H. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.H. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 6/10/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 6/10/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 6/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.K. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.K. | 6/10/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.L. | 6/10/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.M. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 6/10/2020 | 99202 | 310.00 | 198.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 6/10/2020 | 99202 | 310.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.O. | 6/10/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.O. | 6/10/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.P. | 6/10/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.P. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.P. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.P. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 6/10/2020 | 99214 | 375.00 | 255.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/10/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 6/10/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 6/10/2020 | 99214 | 375.00 | 262.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 6/10/2020 | 99202 | 310.00 | 150.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 6/10/2020 | 99202 | 310.00 | 150.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.S. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.S. | 6/10/2020 | 99202 | 310.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.T. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Z.T. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 6/10/2020 | 94680 | 675.00 | 143.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 6/10/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.U. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.U. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Z.U. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Z.U. | 6/10/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.U. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.U. | 6/10/2020 | 99204 | 575.00 | 36.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.W. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.W. | 6/10/2020 | 99202 | 310.00 | 124.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.W. | 6/10/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 6/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 6/10/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.B. | 6/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.B. | 6/11/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 6/11/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 6/11/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 6/11/2020 | 99000 | 150.00 | 26.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 6/11/2020 | 99204 | 575.00 | 423.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 6/11/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 6/11/2020 | 76770 | 1,850.00 | 448.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 6/11/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 6/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 6/11/2020 | 99202 | 310.00 | 210.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 6/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 6/11/2020 | 99202 | 310.00 | 210.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.P. | 6/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.P. | 6/11/2020 | 99202 | 310.00 | 210.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/11/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/11/2020 | 99202 | 310.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 6/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.S. | 6/11/2020 | 99341 | 310.00 | 12.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 6/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 6/11/2020 | 99202 | 310.00 | 226.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.A. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.A. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 6/12/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 6/12/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.A. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.A. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/12/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 6/12/2020 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.B. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.B. | 6/12/2020 | 99202 | 310.00 | 173.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/12/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.C. | 6/12/2020 | 99204 | 575.00 | 202.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 6/12/2020 | 96374 | 550.00 | 176.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 6/12/2020 | 96375 | 375.00 | 89.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | F.C. | 6/12/2020 | 99215 | 500.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/12/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 6/12/2020 | 96374 | 550.00 | 190.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.D. | 6/12/2020 | 96375 | 375.00 | 96.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.D. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.D. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 6/12/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/12/2020 | 99215 | 425.00 | 355.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.E. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.E. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.E. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.E. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 6/12/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/12/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.G. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.G. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 6/12/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.G. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.G. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/12/2020 | 99214 | 375.00 | 274.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/12/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.H. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.H. | 6/12/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.I. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.I. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.J. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.J. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.J. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.J. | 6/12/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 6/12/2020 | 96374 | 550.00 | 217.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 6/12/2020 | 96375 | 375.00 | 120.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/12/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/12/2020 | 99214 | 375.00 | 134.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 6/12/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 6/12/2020 | 99214 | 375.00 | 232.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 6/12/2020 | 99214 | 375.00 | 206.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 6/12/2020 | 99214 | 375.00 | 116.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 6/12/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/12/2020 | 99215 | 450.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 6/12/2020 | 96374 | 550.00 | 32.59 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 6/12/2020 | 96375 | 375.00 | 13.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 6/12/2020 | 99215 | 450.00 | 114.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 6/12/2020 | 99215 | 425.00 | 196.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 6/12/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 6/12/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/12/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.S. | 6/12/2020 | 99205 | 600.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.S. | 6/12/2020 | 93923 | 1,850.00 | 748.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 6/12/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.S. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.S. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 6/12/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 6/12/2020 | 99215 | 450.00 | 243.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.V. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.V. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 6/12/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 6/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 6/12/2020 | 99214 | 375.00 | 220.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 6/12/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/13/2020 | 96374 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/13/2020 | 96375 | 375.00 | 124.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/13/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/13/2020 | 96375 | 375.00 | 106.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 6/13/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 6/13/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/13/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/13/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/13/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/13/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/13/2020 | 99215 | 425.00 | 284.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/13/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/13/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/13/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/13/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/13/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 6/13/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.O. | 6/13/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.O. | 6/13/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/13/2020 | 96374 | 550.00 | 204.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/13/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 6/13/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 6/13/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/13/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/13/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 6/13/2020 | 94680 | 675.00 | 159.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 6/13/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 6/13/2020 | 96374 | 550.00 | 221.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.W. | 6/13/2020 | 96375 | 375.00 | 111.90 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 6/13/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 6/13/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 6/15/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 6/15/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 6/15/2020 | 99215 | 525.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 6/15/2020 | 99205 | 600.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/15/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | R.G. | 6/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.I. | 6/15/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 6/15/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 6/15/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 6/15/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 6/15/2020 | 99215 | 525.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.S. | 6/15/2020 | 99214 | 375.00 | 4.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.W. | 6/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.W. | 6/15/2020 | 99205 | 600.00 | 46.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 6/16/2020 | 99215 | 500.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 6/16/2020 | 99214 | 375.00 | 240.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 6/16/2020 | 94680 | 675.00 | 143.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 6/16/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.C. | 6/16/2020 | 99202 | 310.00 | 310.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 6/16/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/16/2020 | 96374 | 550.00 | 235.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/16/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 6/16/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 6/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.J. | 6/16/2020 | 99202 | 310.00 | 114.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.J. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.K. | 6/16/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 6/16/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 6/16/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 6/16/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 6/16/2020 | 99215 | 425.00 | 166.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.L. | 6/16/2020 | 99214 | 375.00 | 255.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 6/16/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 6/16/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 6/16/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/16/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/16/2020 | 99204 | 575.00 | 460.53 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 6/16/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 6/16/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 6/16/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 6/16/2020 | 86328 | 250.00 | 158.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 6/16/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/16/2020 | 99214 | 375.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.R. | 6/16/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 6/16/2020 | 99202 | 310.00 | 210.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/16/2020 | 99214 | 375.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 6/16/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.S. | 6/16/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.T. | 6/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.T. | 6/16/2020 | 99202 | 310.00 | 210.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 6/17/2020 | 96374 | 550.00 | 235.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 6/17/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.A. | 6/17/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.A. | 6/17/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.B. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.B. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/17/2020 | 99214 | 375.00 | 166.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/17/2020 | 99214 | 375.00 | 166.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.B. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.B. | 6/17/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.C. | 6/17/2020 | 99205 | 600.00 | 224.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 6/17/2020 | 99214 | 375.00 | 255.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 6/17/2020 | 99214 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.H. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.H. | 6/17/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 6/17/2020 | 96374 | 550.00 | 48.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 6/17/2020 | 96375 | 375.00 | 20.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 6/17/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 6/17/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/17/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 6/17/2020 | 99215 | 450.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 6/17/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.N. | 6/17/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 6/17/2020 | 99214 | 375.00 | 217.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/17/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 6/17/2020 | 99215 | 525.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.R. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.R. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 6/17/2020 | 99214 | 375.00 | 255.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 6/17/2020 | 99215 | 500.00 | 324.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 6/17/2020 | 99202 | 310.00 | 77.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 6/17/2020 | 99214 | 375.00 | 220.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 6/17/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 6/17/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.V. | 6/17/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.V. | 6/17/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 6/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 6/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.C. | 6/18/2020 | 94680 | 675.00 | 143.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | G.C. | 6/18/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 6/18/2020 | 86328 | 250.00 | 18.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 6/18/2020 | 99204 | 575.00 | 165.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 6/18/2020 | 96374 | 550.00 | 235.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 6/18/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 6/18/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.K. | 6/18/2020 | 99215 | 450.00 | 203.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 6/18/2020 | 99000 | 150.00 | 9.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 6/18/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 6/18/2020 | 27096 | 1,450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 6/18/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 6/18/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 6/18/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.R. | 6/18/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 6/18/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 6/18/2020 | 99215 | 450.00 | 402.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 6/18/2020 | 27096 | 1,450.00 | 249.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 6/18/2020 | 76942 | 1,000.00 | 87.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 6/18/2020 | J1030 | 125.00 | 9.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/19/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 6/19/2020 | 99214 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 6/19/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 6/19/2020 | 76942 | 1,000.00 | 683.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 6/19/2020 | J1030 | 125.00 | 21.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 6/19/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 6/19/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/19/2020 | 99214 | 375.00 | 245.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.G. | 6/19/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.G. | 6/19/2020 | 99215 | 400.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.G. | 6/19/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 6/19/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/19/2020 | 99215 | 450.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 6/19/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 6/19/2020 | 99000 | 150.00 | 33.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.H. | 6/19/2020 | 99215 | 525.00 | 391.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.I. | 6/19/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 6/19/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 6/19/2020 | 96374 | 550.00 | 196.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 6/19/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 6/19/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 6/19/2020 | 99214 | 375.00 | 327.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 6/19/2020 | 86328 | 250.00 | 142.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.O. | 6/19/2020 | 99215 | 525.00 | 467.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 6/19/2020 | 96374 | 550.00 | 214.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 6/19/2020 | 96375 | 375.00 | 108.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | F.S. | 6/19/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 6/19/2020 | 96374 | 550.00 | 184.85 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 6/19/2020 | 96375 | 375.00 | 93.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 6/19/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 6/20/2020 | 96374 | 550.00 | 111.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 6/20/2020 | 96375 | 375.00 | 45.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 6/20/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 6/20/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 6/20/2020 | 96374 | 550.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 6/20/2020 | 96375 | 375.00 | 44.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/20/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/20/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 6/20/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 6/20/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/20/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/20/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/20/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 6/20/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 6/20/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 6/20/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 6/20/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/20/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 6/20/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 6/20/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.H. | 6/20/2020 | 86328 | 250.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.H. | 6/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 6/20/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 6/20/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 6/20/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 6/20/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 6/20/2020 | 99214 | 375.00 | 147.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 6/20/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/20/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 6/20/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 6/20/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.S. | 6/20/2020 | 99204 | 575.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.S. | 6/20/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 6/20/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 6/20/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | M.B. | 6/22/2020 | 99204 | 600.00 | 385.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 6/22/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 6/22/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 6/22/2020 | 20610 | 800.00 | 332.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 6/22/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 6/22/2020 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/22/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 6/22/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 6/22/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 6/22/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.Q. | 6/22/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.Q. | 6/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.T. | 6/22/2020 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/23/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/23/2020 | 96374 | 550.00 | 108.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/23/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.J. | 6/23/2020 | 99215 | 425.00 | 260.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 6/23/2020 | 96374 | 550.00 | 176.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.K. | 6/23/2020 | 96375 | 375.00 | 89.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 6/23/2020 | 99214 | 375.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.O. | 6/23/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/23/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/23/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 6/23/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 6/23/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.A. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.A. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.A. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/24/2020 | 99214 | 375.00 | 166.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.B. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.B. | 6/24/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/24/2020 | 99214 | 375.00 | 166.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.B. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.B. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 6/24/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.C. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.D. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.D. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.D. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.D. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.D. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.D. | 6/24/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 6/24/2020 | 99215 | 525.00 | 252.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 6/24/2020 | 99215 | 450.00 | 428.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.E. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 6/24/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.F. | 6/24/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 6/24/2020 | 99214 | 375.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 6/24/2020 | 99214 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.I. | 6/24/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.J. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.J. | 6/24/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.J. | 6/24/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 6/24/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.M. | 6/24/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 6/24/2020 | 99214 | 375.00 | 217.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 6/24/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.R. | 6/24/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.R. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 6/24/2020 | 99214 | 375.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 6/24/2020 | 99214 | 375.00 | 75.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 6/24/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.T. | 6/24/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.T. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 6/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 6/24/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 6/25/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 6/25/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 6/25/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 6/25/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.D. | 6/25/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.F. | 6/25/2020 | 86328 | 250.00 | 45.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | W.F. | 6/25/2020 | 99204 | 575.00 | 526.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.H. | 6/25/2020 | 99000 | 150.00 | 32.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.H. | 6/25/2020 | 99215 | 525.00 | 372.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.M. | 6/25/2020 | 99214 | 450.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/25/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 6/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 6/25/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.A. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.A. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.B. | 6/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/26/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 6/26/2020 | 99215 | 450.00 | 343.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.B. | 6/26/2020 | 99214 | 375.00 | 217.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.B. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 6/26/2020 | 99214 | 375.00 | 150.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.C. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 6/26/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/26/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.D. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | V.D. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 6/26/2020 | 99000 | 150.00 | 24.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 6/26/2020 | 99215 | 525.00 | 380.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/26/2020 | 99000 | 150.00 | 24.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/26/2020 | 99215 | 525.00 | 380.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.D. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.E. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.E. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.E. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.E. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.F. | 6/26/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 6/26/2020 | 99000 | 150.00 | 17.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 6/26/2020 | 99204 | 575.00 | 297.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/26/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/26/2020 | 99214 | 375.00 | 245.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.G. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | P.G. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 6/26/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | K.G. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.G. | 6/26/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.G. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/26/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/26/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.G. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.H. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.H. | 6/26/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.H. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | N.H. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 6/26/2020 | 99214 | 375.00 | 214.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.J. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | Y.J. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.J. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.J. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.K. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.L. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 6/26/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.M. | 6/26/2020 | 99214 | 375.00 | 124.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | G.M. | 6/26/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 6/26/2020 | 99214 | 375.00 | 214.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.M. | 6/26/2020 | 99214 | 375.00 | 120.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.M. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 6/26/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/26/2020 | 99215 | 375.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 6/26/2020 | 99214 | 375.00 | 85.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | A.P. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/26/2020 | 27096 | 2,900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/26/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 6/26/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.R. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/26/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/26/2020 | 99214 | 375.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 6/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 6/26/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.S. | 6/26/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.S. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.S. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 6/26/2020 | 99214 | 500.00 | 216.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.V. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.V. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 6/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | C.W. | 6/26/2020 | 99214 | 375.00 | 220.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/27/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 6/27/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 6/27/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 6/27/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 6/27/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 6/27/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/27/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 6/27/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/27/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/27/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 6/27/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 6/27/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/27/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 6/27/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/27/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/27/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/27/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 6/27/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/27/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 6/27/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/27/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 6/27/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 6/27/2020 | 96374 | 550.00 | 81.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.I. | 6/27/2020 | 96375 | 375.00 | 33.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 6/27/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 6/27/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 6/27/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 6/27/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/27/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 6/27/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 6/27/2020 | 96374 | 550.00 | 32.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 6/27/2020 | 96375 | 375.00 | 13.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 6/27/2020 | 99215 | 425.00 | 196.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/27/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 6/27/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 6/27/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 6/27/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 6/29/2020 | 96374 | 550.00 | 235.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 6/29/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 6/29/2020 | 99215 | 525.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 6/29/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 6/29/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 6/29/2020 | 99000 | 150.00 | 24.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 6/29/2020 | 99215 | 525.00 | 380.90 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/29/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 6/29/2020 | 99000 | 150.00 | 9.78 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 6/29/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 6/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.M. | 6/29/2020 | 99205 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.U. | 6/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.U. | 6/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 6/30/2020 | 27096 | 2,900.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 6/30/2020 | 76942 | 1,000.00 | 859.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.A. | 6/30/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 6/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | R.C. | 6/30/2020 | 99204 | 575.00 | 322.37 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/30/2020 | 96374 | 550.00 | 232.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 6/30/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 6/30/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 6/30/2020 | 99215 | 425.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 6/30/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | D.Z. | 6/30/2020 | 99215 | 450.00 | 280.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 7/1/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 7/1/2020 | 99214 | 375.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 7/1/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/1/2020 | 99215 | 450.00 | 337.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 7/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 7/1/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 7/1/2020 | 96374 | 550.00 | 190.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 7/1/2020 | 96375 | 375.00 | 96.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/1/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/1/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/1/2020 | 99215 | 450.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 7/1/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 7/1/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 7/1/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | H.M. | 7/1/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/1/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/1/2020 | 99215 | 425.00 | 196.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/1/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 7/1/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.R. | 7/1/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 7/1/2020 | 99214 | 375.00 | 245.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 7/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 7/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 7/2/2020 | 96374 | 550.00 | 237.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 7/2/2020 | 96375 | 375.00 | 120.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 7/2/2020 | 96374 | 550.00 | 215.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 7/2/2020 | 96375 | 375.00 | 147.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.B. | 7/2/2020 | 99215 | 450.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/2/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/2/2020 | 99243 | 550.00 | 315.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 7/2/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 7/2/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/2/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/2/2020 | 76942 | 1,000.00 | 852.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/2/2020 | J1030 | 125.00 | 29.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/2/2020 | 99215 | 425.00 | 398.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/2/2020 | 99000 | 150.00 | 26.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/2/2020 | 99204 | 575.00 | 408.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.E. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.E. | 7/2/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.F. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.F. | 7/2/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.F. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.F. | 7/2/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/2/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/2/2020 | 99000 | 150.00 | 24.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/2/2020 | 99204 | 575.00 | 410.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 7/2/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 7/2/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/2/2020 | 99243 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/2/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/2/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.H. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.H. | 7/2/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/2/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 7/2/2020 | 99205 | 600.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/2/2020 | 20610 | 800.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/2/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/2/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/2/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/2/2020 | 96374 | 550.00 | 190.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/2/2020 | 96375 | 375.00 | 96.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 7/2/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 7/2/2020 | 96375 | 375.00 | 210.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 7/2/2020 | 96374 | 550.00 | 166.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 7/2/2020 | 96375 | 375.00 | 84.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 7/2/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.S. | 7/2/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 7/2/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 7/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 7/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/6/2020 | 99000 | 150.00 | 30.71 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/6/2020 | 99202 | 310.00 | 226.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/6/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/6/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/6/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/6/2020 | 99202 | 310.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.B. | 7/7/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/7/2020 | 99214 | 375.00 | 287.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/7/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 7/7/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.I. | 7/7/2020 | 99000 | 150.00 | 24.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.I. | 7/7/2020 | 99204 | 575.00 | 410.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 7/7/2020 | 99244 | 600.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.P. | 7/7/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/7/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.S. | 7/7/2020 | 93923 | 1,850.00 | 416.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 7/7/2020 | 99205 | 600.00 | 420.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/7/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 7/8/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/8/2020 | 99205 | 600.00 | 420.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/8/2020 | 99215 | 500.00 | 343.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 7/8/2020 | 99215 | 425.00 | 373.29 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/8/2020 | 96374 | 550.00 | 190.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/8/2020 | 96375 | 375.00 | 96.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 7/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 7/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 7/8/2020 | 96374 | 550.00 | 190.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 7/8/2020 | 96375 | 375.00 | 96.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.L. | 7/8/2020 | 99214 | 375.00 | 128.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 7/8/2020 | 99215 | 425.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 7/8/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 7/8/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 7/8/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/8/2020 | 99205 | 600.00 | 252.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 7/8/2020 | 93923 | 1,850.00 | 483.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/8/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 7/8/2020 | 94680 | 675.00 | 143.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.S. | 7/8/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/8/2020 | 96374 | 550.00 | 139.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/8/2020 | 96375 | 375.00 | 57.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/8/2020 | 99215 | 500.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 7/9/2020 | 96374 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.A. | 7/9/2020 | 96375 | 375.00 | 124.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/9/2020 | 96374 | 550.00 | 94.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/9/2020 | 96375 | 375.00 | 83.51 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/9/2020 | 96374 | 550.00 | 162.67 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/9/2020 | 96375 | 375.00 | 82.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 7/9/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/9/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/9/2020 | 99202 | 310.00 | 155.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 7/9/2020 | 96374 | 550.00 | 48.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.L. | 7/9/2020 | 96375 | 375.00 | 20.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/9/2020 | 96374 | 550.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/9/2020 | 96375 | 375.00 | 55.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/9/2020 | 94680 | 675.00 | 139.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/9/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/9/2020 | 96374 | 550.00 | 237.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/9/2020 | 96375 | 375.00 | 120.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/9/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/9/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 7/9/2020 | 99215 | 425.00 | 318.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 7/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 7/9/2020 | 99205 | 600.00 | 26.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/10/2020 | 99214 | 375.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/10/2020 | 99215 | 450.00 | 270.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/10/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/10/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 7/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 7/10/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 7/10/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/10/2020 | 99215 | 400.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/10/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/10/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/10/2020 | 99214 | 375.00 | 360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 7/10/2020 | 99214 | 375.00 | 112.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 7/10/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/10/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.L. | 7/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.L. | 7/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 7/10/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/10/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/10/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/10/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/10/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 7/10/2020 | 99214 | 375.00 | 85.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/10/2020 | 99214 | 375.00 | 147.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/10/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/10/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/10/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 7/10/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 7/10/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 7/10/2020 | 99215 | 400.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 7/10/2020 | 99000 | 150.00 | 11.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 7/10/2020 | 99202 | 310.00 | 155.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 7/10/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 7/10/2020 | 99215 | 500.00 | 240.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 7/10/2020 | 94680 | 675.00 | 164.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Z. | 7/10/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/11/2020 | 96374 | 550.00 | 164.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/11/2020 | 96375 | 375.00 | 83.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 7/11/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/11/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/11/2020 | 96375 | 375.00 | 55.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/11/2020 | 96374 | 550.00 | 111.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/11/2020 | 96375 | 375.00 | 45.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/11/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/11/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/11/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/11/2020 | 76942 | 1,000.00 | 597.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/11/2020 | J1030 | 125.00 | 20.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 7/11/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 7/11/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/11/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/11/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/11/2020 | 96374 | 550.00 | 237.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/11/2020 | 96375 | 375.00 | 120.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/11/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/11/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 7/11/2020 | 96374 | 550.00 | 41.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 7/11/2020 | 96375 | 375.00 | 17.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 7/11/2020 | 96374 | 550.00 | 190.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.I. | 7/11/2020 | 96375 | 375.00 | 96.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/11/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/11/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 7/11/2020 | 96374 | 550.00 | 190.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 7/11/2020 | 96375 | 375.00 | 96.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/11/2020 | 96374 | 550.00 | 237.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/11/2020 | 96375 | 375.00 | 120.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/11/2020 | 20610 | 800.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/11/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | U.O. | 7/11/2020 | J1030 | 125.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/11/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/11/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 7/11/2020 | 96374 | 550.00 | 32.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 7/11/2020 | 96375 | 375.00 | 13.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 7/11/2020 | 96374 | 550.00 | 55.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 7/11/2020 | 96375 | 375.00 | 22.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/11/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/11/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/11/2020 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/11/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.R. | 7/11/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/11/2020 | 96374 | 550.00 | 308.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/11/2020 | 96375 | 375.00 | 210.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 7/11/2020 | 96374 | 550.00 | 235.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 7/11/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 7/11/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.V. | 7/11/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/13/2020 | 99204 | 575.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/13/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/13/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 7/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 7/13/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 7/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 7/13/2020 | 99202 | 310.00 | 103.52 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 7/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 7/13/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.I. | 7/13/2020 | 86328 | 250.00 | 45.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.I. | 7/13/2020 | 99215 | 525.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 7/13/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 7/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 7/13/2020 | 99204 | 575.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/13/2020 | 99202 | 310.00 | 217.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 7/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 7/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.O. | 7/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.O. | 7/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 7/13/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 7/13/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/13/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 7/14/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 7/14/2020 | 99204 | 575.00 | 345.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/14/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/14/2020 | 96374 | 550.00 | 171.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/14/2020 | 96375 | 375.00 | 86.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/14/2020 | 96374 | 550.00 | 214.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/14/2020 | 96375 | 375.00 | 108.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/14/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.L. | 7/14/2020 | 86328 | 250.00 | 10.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.L. | 7/14/2020 | 99215 | 525.00 | 75.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/14/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/14/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/14/2020 | 99205 | 600.00 | 243.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/14/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/14/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/15/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/15/2020 | 99204 | 575.00 | 417.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/15/2020 | 96374 | 550.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/15/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 7/15/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.H. | 7/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.H. | 7/15/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 7/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 7/15/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/15/2020 | 94680 | 675.00 | 66.48 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/15/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/15/2020 | 99215 | 500.00 | 210.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | W.C. | 7/16/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | W.C. | 7/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | W.C. | 7/16/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 7/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 7/16/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/16/2020 | 99215 | 525.00 | 325.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/16/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/16/2020 | 99215 | 525.00 | 295.49 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/16/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/16/2020 | 99204 | 575.00 | 201.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 7/16/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 7/16/2020 | 99215 | 525.00 | 180.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 7/16/2020 | 99205 | 600.00 | 182.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.P. | 7/16/2020 | 93923 | 1,850.00 | 390.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/16/2020 | 96374 | 550.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/16/2020 | 96375 | 375.00 | 75.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 7/16/2020 | 99205 | 600.00 | 420.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 7/16/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1891935557 | T.V. | 7/16/2020 | 99215 | 500.00 | 344.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.A. | 7/17/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.A. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.A. | 7/17/2020 | 99204 | 575.00 | 184.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/17/2020 | 99215 | 500.00 | 300.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 7/17/2020 | 99204 | 575.00 | 356.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 7/17/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 7/17/2020 | 99215 | 525.00 | 490.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 7/17/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.C. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/17/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 7/17/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 7/17/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 7/17/2020 | 99214 | 375.00 | 228.90 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 99204 | 575.00 | 366.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 7/17/2020 | 99215 | 525.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 99215 | 525.00 | 236.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/17/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/17/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/17/2020 | 99215 | 525.00 | 295.49 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/17/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/17/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/17/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/17/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/17/2020 | 99214 | 375.00 | 245.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/17/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/17/2020 | 99214 | 500.00 | 228.90 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.L. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/17/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/17/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/17/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 7/17/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.M. | 7/17/2020 | 76770 | 1,850.00 | 518.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 7/17/2020 | 99214 | 425.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 7/17/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 7/17/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/17/2020 | 99204 | 575.00 | 167.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 7/17/2020 | 94680 | 675.00 | 126.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 7/17/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/17/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/17/2020 | 99204 | 575.00 | 460.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/17/2020 | 99215 | 525.00 | 180.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 7/17/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/17/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/17/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/17/2020 | 99204 | 575.00 | 258.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 7/17/2020 | 99215 | 450.00 | 222.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 7/17/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/18/2020 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/18/2020 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/18/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 7/18/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 7/18/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 7/18/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 7/18/2020 | 96374 | 550.00 | 162.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.C. | 7/18/2020 | 96375 | 375.00 | 82.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/18/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/18/2020 | 76942 | 1,000.00 | 859.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/18/2020 | J1030 | 125.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/18/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/18/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/18/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/18/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/18/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/18/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/18/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/18/2020 | 99215 | 425.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 7/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/18/2020 | 96374 | 550.00 | 162.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.K. | 7/18/2020 | 96375 | 375.00 | 82.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/18/2020 | 99204 | 575.00 | 201.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/18/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/18/2020 | 99215 | 525.00 | 365.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/18/2020 | 99214 | 375.00 | 147.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 7/18/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/18/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 7/18/2020 | 99204 | 575.00 | 356.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/18/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.U. | 7/18/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 7/18/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 7/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 7/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 7/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 7/18/2020 | 20553 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 7/18/2020 | 20553 | 600.00 | 98.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 7/18/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 7/18/2020 | 76942 | 1,000.00 | 87.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 7/18/2020 | J1030 | 125.00 | 9.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 7/18/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 7/18/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 7/20/2020 | 87426 | 175.00 | 135.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.A. | 7/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/20/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/20/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/20/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/20/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/20/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 7/20/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/20/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/20/2020 | 99204 | 575.00 | 276.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/20/2020 | 99214 | 375.00 | 232.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 7/20/2020 | 99215 | 400.00 | 248.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.H. | 7/20/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.H. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.H. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.H. | 7/20/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.J. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.J. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.J. | 7/20/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 99000 | 150.00 | 75.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 99204 | 575.00 | 221.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.K. | 7/20/2020 | 99202 | 310.00 | 213.90 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/20/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 7/20/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/20/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/20/2020 | 99215 | 450.00 | 350.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/20/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 7/20/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99215 | 525.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/20/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/20/2020 | 99202 | 310.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99204 | 575.00 | 258.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/20/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 7/20/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 7/20/2020 | 99204 | 575.00 | 356.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.W. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.W. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.W. | 7/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 7/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 7/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99204 | 575.00 | 199.76 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 7/21/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 7/21/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 7/21/2020 | 99204 | 575.00 | 221.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/21/2020 | 99204 | 575.00 | 221.06 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/21/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/21/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/21/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.E. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.E. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.E. | 7/21/2020 | 99215 | 525.00 | 325.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 7/21/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 7/21/2020 | 99204 | 575.00 | 110.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/21/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/21/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/21/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 7/21/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.J. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.J. | 7/21/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.J. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/21/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/21/2020 | 96374 | 550.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/21/2020 | 96375 | 375.00 | 55.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | U.M. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | U.M. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | U.M. | 7/21/2020 | 99204 | 575.00 | 202.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 7/21/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 7/21/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/21/2020 | 99205 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/21/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 7/21/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/21/2020 | 99215 | 525.00 | 325.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 7/21/2020 | 99204 | 575.00 | 356.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/21/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/21/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 7/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 7/21/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/21/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/21/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/21/2020 | 99204 | 575.00 | 202.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 7/22/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/22/2020 | 99205 | 600.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/22/2020 | 99204 | 575.00 | 366.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/22/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 7/22/2020 | 99204 | 575.00 | 366.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/22/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 7/22/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/22/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/22/2020 | 99215 | 525.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 7/22/2020 | 99204 | 575.00 | 366.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/22/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/22/2020 | 96375 | 375.00 | 87.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/22/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/22/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 7/22/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.J. | 7/22/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.J. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 7/22/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/22/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/22/2020 | 99204 | 575.00 | 184.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/22/2020 | 99204 | 575.00 | 551.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/22/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/22/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/22/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/22/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/22/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/22/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/22/2020 | 99204 | 575.00 | 366.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/22/2020 | 99215 | 500.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.P. | 7/22/2020 | 93923 | 1,850.00 | 446.37 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/22/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/22/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/22/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 7/22/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/22/2020 | 96374 | 550.00 | 139.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/22/2020 | 96375 | 375.00 | 57.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/23/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.B. | 7/23/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.B. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | X.B. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/23/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.C. | 7/23/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 87426 | 175.00 | 29.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 99000 | 150.00 | 25.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/23/2020 | 99204 | 575.00 | 417.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/23/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/23/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/23/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/23/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/23/2020 | 99215 | 500.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 7/23/2020 | 93923 | 1,850.00 | 654.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/23/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/23/2020 | 99204 | 575.00 | 202.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/23/2020 | 87426 | 175.00 | 70.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/23/2020 | 99204 | 575.00 | 202.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/23/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.E. | 7/23/2020 | 99215 | 525.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.E. | 7/23/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.E. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.E. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.F. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.F. | 7/23/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.F. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 7/23/2020 | 99204 | 575.00 | 552.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 7/23/2020 | 96374 | 550.00 | 91.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 7/23/2020 | 96375 | 375.00 | 87.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.I. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.I. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.I. | 7/23/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 7/23/2020 | 99204 | 575.00 | 366.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 7/23/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 7/23/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 7/23/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.K. | 7/23/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.K. | 7/23/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.K. | 7/23/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/23/2020 | 99204 | 575.00 | 366.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 7/23/2020 | 99205 | 600.00 | 208.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 7/23/2020 | 93923 | 1,850.00 | 446.37 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/23/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/23/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/23/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/23/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/23/2020 | 99000 | 150.00 | 8.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/23/2020 | 99204 | 575.00 | 230.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 7/23/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/23/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/23/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/23/2020 | 94680 | 675.00 | 145.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/23/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/23/2020 | 99215 | 500.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 7/23/2020 | 93923 | 1,850.00 | 362.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/23/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/23/2020 | 99215 | 525.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/23/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/23/2020 | 76942 | 1,000.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/23/2020 | J1030 | 125.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/23/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/23/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/23/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 7/23/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.S. | 7/23/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.S. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.S. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/23/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/23/2020 | 99204 | 575.00 | 552.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/23/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/23/2020 | 99215 | 525.00 | 336.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 7/23/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/23/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 7/23/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.V. | 7/23/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 99204 | 575.00 | 365.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.V. | 7/23/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 7/23/2020 | 99204 | 575.00 | 300.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.W. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/23/2020 | 99204 | 575.00 | 300.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/23/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 7/24/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/24/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | G.B. | 7/24/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | G.B. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | G.B. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/24/2020 | 99204 | 575.00 | 287.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 7/24/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 7/24/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 7/24/2020 | 99214 | 375.00 | 150.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/24/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 7/24/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/24/2020 | 94680 | 675.00 | 139.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/24/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 7/24/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/24/2020 | 96374 | 550.00 | 171.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/24/2020 | 96375 | 375.00 | 87.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/24/2020 | 99204 | 575.00 | 366.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/24/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 7/24/2020 | 99215 | 425.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 7/24/2020 | 99215 | 425.00 | 300.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/24/2020 | 87426 | 175.00 | 9.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/24/2020 | 99204 | 525.00 | 176.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 7/24/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/24/2020 | 99215 | 425.00 | 328.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/24/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/24/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/24/2020 | 99215 | 450.00 | 406.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 7/24/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/24/2020 | 99214 | 375.00 | 220.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/24/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/24/2020 | 99000 | 150.00 | 20.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/24/2020 | 99204 | 575.00 | 435.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 7/24/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 7/24/2020 | 99000 | 150.00 | 20.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 7/24/2020 | 99204 | 575.00 | 435.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.L. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.L. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.L. | 7/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 7/24/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99215 | 400.00 | 197.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/24/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/24/2020 | 99204 | 525.00 | 366.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.M. | 7/24/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 7/24/2020 | 94680 | 675.00 | 145.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 7/24/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/24/2020 | 99204 | 575.00 | 365.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 7/24/2020 | 96374 | 550.00 | 239.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 7/24/2020 | 96375 | 375.00 | 121.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 7/24/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/24/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.N. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.N. | 7/24/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.N. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 7/24/2020 | 99215 | 525.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/24/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/24/2020 | 87426 | 175.00 | 122.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/24/2020 | 99000 | 150.00 | 11.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/24/2020 | 99204 | 575.00 | 94.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/24/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/24/2020 | 99000 | 150.00 | 11.11 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/24/2020 | 99204 | 575.00 | 41.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/24/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/24/2020 | 94680 | 675.00 | 136.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/24/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 7/24/2020 | 99215 | 450.00 | 114.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.P. | 7/24/2020 | 99215 | 450.00 | 315.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 7/24/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/24/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/24/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/24/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/24/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/24/2020 | 99204 | 575.00 | 276.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 7/24/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 7/24/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.Y. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.Y. | 7/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 7/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.Y. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.Y. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.Y. | 7/24/2020 | 99204 | 575.00 | 366.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Y. | 7/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Y. | 7/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.Y. | 7/24/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/24/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/24/2020 | 99000 | 150.00 | 8.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/24/2020 | 99215 | 525.00 | 222.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 7/25/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/25/2020 | 87426 | 175.00 | 31.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/25/2020 | 99204 | 575.00 | 389.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 7/25/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.C. | 7/25/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/25/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 7/25/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 7/25/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 7/25/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 7/25/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/25/2020 | 87426 | 175.00 | 29.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/25/2020 | 99000 | 150.00 | 25.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/25/2020 | 99204 | 575.00 | 417.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 7/25/2020 | 96374 | 550.00 | 214.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 7/25/2020 | 96375 | 375.00 | 108.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 7/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/25/2020 | 96374 | 550.00 | 214.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 7/25/2020 | 96375 | 375.00 | 108.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/25/2020 | 96374 | 550.00 | 214.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/25/2020 | 96375 | 375.00 | 108.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 7/25/2020 | 96374 | 550.00 | 69.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 7/25/2020 | 96375 | 375.00 | 28.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.D. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.D. | 7/25/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.D. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 7/25/2020 | 96374 | 550.00 | 214.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 7/25/2020 | 96375 | 375.00 | 108.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.E. | 7/25/2020 | 99204 | 575.00 | 366.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 7/25/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 7/25/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/25/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/25/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/25/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 7/25/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/25/2020 | 99204 | 575.00 | 276.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/25/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 7/25/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.H. | 7/25/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/25/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 7/25/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.H. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.H. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.H. | 7/25/2020 | 99204 | 575.00 | 356.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/25/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/25/2020 | 99000 | 150.00 | 8.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/25/2020 | 99204 | 575.00 | 230.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/25/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/25/2020 | 99000 | 150.00 | 8.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 7/25/2020 | 99204 | 575.00 | 230.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 7/25/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 7/25/2020 | 99000 | 150.00 | 8.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 7/25/2020 | 99204 | 575.00 | 230.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.O. | 7/25/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.O. | 7/25/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.O. | 7/25/2020 | 99215 | 400.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/25/2020 | 96374 | 550.00 | 219.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 7/25/2020 | 96375 | 375.00 | 110.89 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 99215 | 400.00 | 400.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/25/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/25/2020 | 99204 | 575.00 | 356.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 7/25/2020 | 96374 | 550.00 | 32.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 7/25/2020 | 96375 | 375.00 | 13.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/25/2020 | 99214 | 375.00 | 147.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 7/25/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 7/25/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/25/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/25/2020 | 20553 | 600.00 | 56.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/25/2020 | 76942 | 1,000.00 | 50.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 7/25/2020 | J1030 | 125.00 | 4.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/25/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/25/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 7/25/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.R. | 7/25/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/25/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 7/25/2020 | 99204 | 575.00 | 366.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/25/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/25/2020 | 99215 | 525.00 | 220.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/25/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.W. | 7/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | 20553 | 600.00 | 98.52 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | 76942 | 1,000.00 | 87.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | J1030 | 125.00 | 9.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.Z. | 7/25/2020 | 99215 | 475.00 | 222.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.A. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.A. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.A. | 7/27/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/27/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/27/2020 | 99204 | 575.00 | 316.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/27/2020 | 99204 | 575.00 | 366.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/27/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.C. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.C. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.C. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/27/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.C. | 7/27/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.C. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.C. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/27/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/27/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/27/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/27/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/27/2020 | 99000 | 150.00 | 8.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/27/2020 | 99204 | 575.00 | 230.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/27/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/27/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/27/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/27/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/27/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/27/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 99204 | 575.00 | 164.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/27/2020 | 99215 | 475.00 | 114.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/27/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 87426 | 175.00 | 40.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 99000 | 150.00 | 7.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 99204 | 575.00 | 221.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 87426 | 175.00 | 40.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99000 | 150.00 | 7.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99204 | 575.00 | 221.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 87426 | 175.00 | 40.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99000 | 150.00 | 7.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99204 | 575.00 | 221.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/27/2020 | 87426 | 175.00 | 90.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/27/2020 | 99000 | 150.00 | 7.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/27/2020 | 99204 | 575.00 | 221.05 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 7/27/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/27/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/27/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 7/27/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 7/27/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.J. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.J. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.J. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.K. | 7/27/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 7/27/2020 | 99204 | 575.00 | 276.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.M. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.M. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.M. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/27/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 7/27/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/27/2020 | 87426 | 175.00 | 135.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.N. | 7/27/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.N. | 7/27/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.O. | 7/27/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 7/27/2020 | 99204 | 575.00 | 366.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.P. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.P. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/27/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/27/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 7/27/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.P. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/27/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/27/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/27/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/27/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 99214 | 375.00 | 280.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/27/2020 | 87426 | 175.00 | 29.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/27/2020 | 99000 | 150.00 | 25.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/27/2020 | 99204 | 575.00 | 417.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/27/2020 | 87426 | 175.00 | 29.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/27/2020 | 99000 | 150.00 | 25.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/27/2020 | 99204 | 575.00 | 417.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/27/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/27/2020 | 99215 | 475.00 | 302.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 7/27/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 7/27/2020 | 99204 | 575.00 | 259.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.U. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.U. | 7/27/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.U. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/27/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 7/27/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 7/27/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.W. | 7/27/2020 | 87426 | 175.00 | 19.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.W. | 7/27/2020 | 99000 | 150.00 | 90.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.W. | 7/27/2020 | 99204 | 575.00 | 26.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 7/27/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 7/27/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 7/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.A. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.A. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.A. | 7/28/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.A. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.A. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.A. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 7/28/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/28/2020 | 99204 | 575.00 | 45.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 7/28/2020 | 99204 | 575.00 | 45.79 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/28/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 7/28/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 7/28/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/28/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 7/28/2020 | 99204 | 575.00 | 276.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.E. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.E. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.E. | 7/28/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.E. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.E. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.E. | 7/28/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.E. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 99215 | 475.00 | 164.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/28/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 7/28/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/28/2020 | 96374 | 550.00 | 195.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/28/2020 | 96375 | 375.00 | 53.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.H. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.H. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.H. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.H. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.H. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.H. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 7/28/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 7/28/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.K. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/28/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.K. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.K. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.K. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 87426 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 99001 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 87426 | 250.00 | 90.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 99001 | 150.00 | 20.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.K. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.K. | 7/28/2020 | 94680 | 675.00 | 144.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.K. | 7/28/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.L. | 7/28/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.L. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.L. | 7/28/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/28/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/28/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/28/2020 | 99000 | 150.00 | 8.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 7/28/2020 | 99215 | 400.00 | 205.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 87426 | 175.00 | 41.93 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/28/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/28/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/28/2020 | 99204 | 575.00 | 500.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 7/28/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 99000 | 150.00 | 4.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/28/2020 | 99204 | 575.00 | 23.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.O. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.O. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.O. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.O. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.P. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.P. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.P. | 7/28/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99215 | 400.00 | 256.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/28/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 87426 | 175.00 | 90.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/28/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 7/28/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/28/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 7/28/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 7/28/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/28/2020 | 99215 | 475.00 | 410.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/28/2020 | 99204 | 575.00 | 366.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/28/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/28/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/28/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/28/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/28/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/28/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/28/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/29/2020 | 99215 | 475.00 | 302.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/29/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/29/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/29/2020 | 99000 | 150.00 | 25.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 7/29/2020 | 99215 | 475.00 | 370.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 87426 | 175.00 | 29.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99000 | 150.00 | 25.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99215 | 475.00 | 370.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/29/2020 | 87426 | 175.00 | 34.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/29/2020 | 99000 | 150.00 | 28.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.C. | 7/29/2020 | 99204 | 575.00 | 476.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/29/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/29/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 7/29/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 7/29/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/29/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 7/29/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 87426 | 175.00 | 35.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99000 | 150.00 | 3.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99204 | 575.00 | 68.90 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/29/2020 | 99204 | 575.00 | 385.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/29/2020 | 87426 | 175.00 | 9.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 7/29/2020 | 99204 | 575.00 | 176.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/29/2020 | 96374 | 550.00 | 188.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 7/29/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/29/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 7/29/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/29/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 7/29/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.E. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.E. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.E. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.E. | 7/29/2020 | 99204 | 575.00 | 333.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 7/29/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/29/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.G. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.G. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.G. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.H. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.H. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.H. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.H. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 7/29/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 7/29/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/29/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.L. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/29/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 87426 | 175.00 | 9.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 99204 | 575.00 | 176.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 7/29/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 7/29/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 7/29/2020 | 99204 | 575.00 | 366.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 7/29/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.O. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.O. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.O. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/29/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 99204 | 575.00 | 169.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/29/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.P. | 7/29/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.P. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/29/2020 | 87426 | 175.00 | 90.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/29/2020 | 99000 | 150.00 | 12.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 7/29/2020 | 99212 | 475.00 | 55.43 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 7/29/2020 | 99204 | 575.00 | 366.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/29/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/29/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 7/29/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | S.V. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | S.V. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 7/29/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.V. | 7/29/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.W. | 7/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.W. | 7/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.W. | 7/29/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/30/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.C. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 7/30/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.D. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.D. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.D. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.D. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.D. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.D. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/30/2020 | 99204 | 575.00 | 110.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | F.G. | 7/30/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | F.G. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | F.G. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 7/30/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/30/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 7/30/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 7/30/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 7/30/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 7/30/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/30/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/30/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 7/30/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 87426 | 175.00 | 175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 7/30/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.L. | 7/30/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.L. | 7/30/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.L. | 7/30/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 7/30/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.L. | 7/30/2020 | 99204 | 575.00 | 184.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 7/30/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/30/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 7/30/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.M. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.M. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.M. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/30/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.N. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.N. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.N. | 7/30/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.N. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/30/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 7/30/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/30/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 99215 | 475.00 | 302.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/30/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.P. | 7/30/2020 | 99204 | 575.00 | 169.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 7/30/2020 | 99215 | 425.00 | 297.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 7/30/2020 | 99214 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/30/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/30/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/30/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 7/30/2020 | 99215 | 425.00 | 328.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/30/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/30/2020 | 99000 | 150.00 | 150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 7/30/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/30/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 7/30/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/30/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/30/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.V. | 7/30/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/31/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/31/2020 | 76942 | 1,000.00 | 673.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 7/31/2020 | J1030 | 125.00 | 23.54 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99204 | 575.00 | 368.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.B. | 7/31/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/31/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 7/31/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/31/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/31/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 7/31/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 7/31/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 7/31/2020 | 99214 | 375.00 | 225.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/31/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/31/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.C. | 7/31/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | B.C. | 7/31/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.D. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 7/31/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.D. | 7/31/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 7/31/2020 | 99204 | 575.00 | 333.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.G. | 7/31/2020 | 99214 | 375.00 | 245.22 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 7/31/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 7/31/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 7/31/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 7/31/2020 | 99214 | 375.00 | 112.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.H. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.H. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.H. | 7/31/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.J. | 7/31/2020 | 99215 | 525.00 | 341.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.J. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.J. | 7/31/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.J. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 99215 | 400.00 | 295.49 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.J. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/31/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 7/31/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.K. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.K. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/31/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 7/31/2020 | 99204 | 575.00 | 184.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/31/2020 | 87426 | 175.00 | 37.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/31/2020 | 99000 | 150.00 | 31.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 7/31/2020 | 99204 | 575.00 | 526.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 7/31/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 7/31/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 7/31/2020 | 99215 | 450.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.M. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.M. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.M. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 7/31/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/31/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.P. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.P. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.P. | 7/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 7/31/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 7/31/2020 | 99215 | 450.00 | 114.92 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 7/31/2020 | 96374 | 550.00 | 171.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 7/31/2020 | 96375 | 375.00 | 86.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/31/2020 | 99214 | 375.00 | 147.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.P. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.P. | 7/31/2020 | 99204 | 575.00 | 368.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 7/31/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 7/31/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 99215 | 425.00 | 126.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 99204 | 575.00 | 368.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.R. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/31/2020 | 96374 | 550.00 | 235.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 7/31/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/31/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 7/31/2020 | 96374 | 550.00 | 93.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 7/31/2020 | 96375 | 375.00 | 38.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.S. | 7/31/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 7/31/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 7/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 7/31/2020 | 99204 | 575.00 | 333.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.T. | 7/31/2020 | 99215 | 450.00 | 243.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 7/31/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/1/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/1/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/1/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 8/1/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.B. | 8/1/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.B. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.B. | 8/1/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/1/2020 | 99204 | 575.00 | 333.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 8/1/2020 | 96374 | 550.00 | 111.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.C. | 8/1/2020 | 96375 | 375.00 | 45.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/1/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/1/2020 | 96374 | 550.00 | 235.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/1/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/1/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 8/1/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.D. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.D. | 8/1/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.D. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.D. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 8/1/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 8/1/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 8/1/2020 | 96375 | 375.00 | 38.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 8/1/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.G. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/1/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/1/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/1/2020 | 99000 | 150.00 | 35.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/1/2020 | 99204 | 575.00 | 550.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 8/1/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 8/1/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/1/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/1/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/1/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 8/1/2020 | 96374 | 550.00 | 41.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.G. | 8/1/2020 | 96375 | 375.00 | 17.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 8/1/2020 | 96374 | 550.00 | 170.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 8/1/2020 | 96375 | 375.00 | 86.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 8/1/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 8/1/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 8/1/2020 | 96374 | 550.00 | 213.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 8/1/2020 | 96375 | 375.00 | 108.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/1/2020 | 99204 | 575.00 | 316.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/1/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/1/2020 | 99202 | 310.00 | 229.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/1/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/1/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/1/2020 | 20553 | 600.00 | 56.57 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/1/2020 | 76942 | 1,000.00 | 50.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/1/2020 | J1030 | 125.00 | 4.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/1/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 8/1/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 87426 | 175.00 | 142.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 8/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.T. | 8/1/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 8/1/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 8/1/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.V. | 8/1/2020 | 99204 | 575.00 | 333.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 8/1/2020 | 96374 | 550.00 | 170.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 8/1/2020 | 96375 | 375.00 | 86.42 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 8/2/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 8/2/2020 | 99001 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.W. | 8/2/2020 | 99204 | 575.00 | 552.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.A. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.A. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.A. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 8/3/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 8/3/2020 | 99000 | 150.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 8/3/2020 | 99204 | 575.00 | 9.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 8/3/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.A. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 8/3/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 8/3/2020 | 99000 | 150.00 | 3.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.B. | 8/3/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/3/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 8/3/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.B. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.B. | 8/3/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/3/2020 | 99215 | 525.00 | 336.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/3/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/3/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/3/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/3/2020 | 87426 | 175.00 | 30.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/3/2020 | 99215 | 475.00 | 469.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/3/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/3/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/3/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 8/3/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 8/3/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.D. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 8/3/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.F. | 8/3/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 87426 | 175.00 | 54.28 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 99000 | 150.00 | 7.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 99215 | 400.00 | 196.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/3/2020 | 99205 | 600.00 | 600.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 8/3/2020 | 93923 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/3/2020 | 99204 | 575.00 | 202.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/3/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/3/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 8/3/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 8/3/2020 | 99000 | 150.00 | 48.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.L. | 8/3/2020 | 99204 | 575.00 | 221.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/3/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/3/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.M. | 8/3/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/3/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/3/2020 | 99204 | 575.00 | 365.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/3/2020 | 87426 | 175.00 | 108.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/3/2020 | 99215 | 525.00 | 65.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/3/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/3/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.P. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 8/3/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/3/2020 | 87426 | 175.00 | 22.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Q. | 8/3/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Q. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Q. | 8/3/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/3/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/3/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/3/2020 | 99204 | 575.00 | 500.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 8/3/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 8/3/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.U. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/3/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/3/2020 | 99000 | 150.00 | 60.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/3/2020 | 99204 | 575.00 | 9.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.W. | 8/3/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.W. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.W. | 8/3/2020 | 99204 | 575.00 | 552.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.W. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 87426 | 175.00 | 135.69 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Z. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Z. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Z. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.Z. | 8/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/4/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/4/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/4/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 8/4/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 8/4/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.D. | 8/4/2020 | 99205 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 8/4/2020 | 94680 | 675.00 | 205.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 8/4/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/4/2020 | 87426 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/4/2020 | 99001 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/4/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/4/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.G. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/4/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/4/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/4/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/4/2020 | 99000 | 150.00 | 8.15 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/4/2020 | 99204 | 575.00 | 230.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/4/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/4/2020 | 99204 | 575.00 | 460.53 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/4/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/4/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.M. | 8/4/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.M. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.M. | 8/4/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.M. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 8/4/2020 | 99204 | 575.00 | 365.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/4/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/4/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/4/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/4/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/4/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/4/2020 | 99204 | 575.00 | 368.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/4/2020 | 99204 | 575.00 | 448.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.M. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/4/2020 | 94680 | 675.00 | 77.55 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/4/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/4/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/4/2020 | 99215 | 525.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 8/4/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.R. | 8/4/2020 | 99205 | 600.00 | 400.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/4/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/4/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.R. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/4/2020 | 99204 | 575.00 | 333.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/4/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.T. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/4/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 8/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 8/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.V. | 8/4/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 8/5/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.B. | 8/5/2020 | 99001 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/5/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/5/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/5/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/5/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 87426 | 175.00 | 30.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/5/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.C. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 87426 | 175.00 | 113.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/5/2020 | 99204 | 575.00 | 417.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 87426 | 175.00 | 113.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/5/2020 | 99204 | 575.00 | 417.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 8/5/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.D. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 8/5/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 8/5/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.D. | 8/5/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.D. | 8/5/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.E. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.E. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.E. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/5/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.F. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/5/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/5/2020 | 99204 | 575.00 | 575.00 |
| 1174009245 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174009245 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174009245 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.G. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/5/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/5/2020 | 99204 | 575.00 | 276.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/5/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/5/2020 | 99204 | 575.00 | 276.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/5/2020 | 99215 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.J. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/5/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.K. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.K. | 8/5/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.K. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/5/2020 | 87426 | 175.00 | 90.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/5/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/5/2020 | 99215 | 475.00 | 302.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/5/2020 | 87426 | 175.00 | 142.47 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/5/2020 | 99000 | 150.00 | 31.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/5/2020 | 99204 | 575.00 | 526.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/5/2020 | 87426 | 175.00 | 142.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/5/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/5/2020 | 99204 | 575.00 | 526.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 8/5/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.M. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/5/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 8/5/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.N. | 8/5/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/5/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Q. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Q. | 8/5/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.Q. | 8/5/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.R. | 8/5/2020 | 94680 | 675.00 | 144.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.R. | 8/5/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/5/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.R. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.R. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/5/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.S. | 8/5/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/5/2020 | 96374 | 550.00 | 139.65 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/5/2020 | 96375 | 375.00 | 57.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/5/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/5/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.B. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.B. | 8/6/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.B. | 8/6/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/6/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.C. | 8/6/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 8/6/2020 | 99215 | 475.00 | 318.25 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 8/6/2020 | 99214 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/6/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 8/6/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.D. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 8/6/2020 | 87426 | 175.00 | 108.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.F. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.G. | 8/6/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 8/6/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.G. | 8/6/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/6/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/6/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/6/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.H. | 8/6/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/6/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/6/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 8/6/2020 | 87426 | 175.00 | 30.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.J. | 8/6/2020 | 99204 | 575.00 | 319.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.L. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.L. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.L. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 8/6/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 8/6/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/6/2020 | 87426 | 175.00 | 142.47 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/6/2020 | 99000 | 150.00 | 31.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/6/2020 | 99204 | 575.00 | 526.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.P. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/6/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.P. | 8/6/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/6/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99215 | 475.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.P. | 8/6/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/6/2020 | 96374 | 550.00 | 308.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/6/2020 | 96375 | 375.00 | 210.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/6/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/6/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/6/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | I.S. | 8/6/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | I.S. | 8/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | I.S. | 8/6/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.A. | 8/7/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 8/7/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.C. | 8/7/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/7/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/7/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.D. | 8/7/2020 | 99215 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/7/2020 | 99000 | 150.00 | 29.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/7/2020 | 99204 | 575.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/7/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/7/2020 | 99215 | 475.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/7/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/7/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/7/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/7/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 8/7/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.G. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/7/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.H. | 8/7/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.H. | 8/7/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.H. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.J. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.J. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.J. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.J. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.J. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 99000 | 150.00 | 12.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 99204 | 575.00 | 200.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 8/7/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 8/7/2020 | 99215 | 525.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.K. | 8/7/2020 | 99205 | 600.00 | 268.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.K. | 8/7/2020 | 93923 | 1,850.00 | 466.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.K. | 8/7/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.K. | 8/7/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 8/7/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.L. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174009245 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 87426 | 175.00 | 175.00 |
| 1174009245 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174009245 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/7/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/7/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 8/7/2020 | 96374 | 550.00 | 176.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 8/7/2020 | 96375 | 375.00 | 89.52 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/7/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 8/7/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/7/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/7/2020 | 99204 | 575.00 | 184.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.N. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 8/7/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 8/7/2020 | 99214 | 375.00 | 85.83 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/7/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 8/7/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Q. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Q. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.Q. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.R. | 8/7/2020 | 95886 | 3,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.R. | 8/7/2020 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.R. | 8/7/2020 | 99215 | 400.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/7/2020 | 96374 | 550.00 | 35.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/7/2020 | 96375 | 375.00 | 14.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/7/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/7/2020 | 99204 | 575.00 | 552.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.S. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/7/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/7/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.T. | 8/7/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.T. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.T. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.V. | 8/7/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.W. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.W. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.W. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.W. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.W. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.W. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.Y. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.Y. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.Y. | 8/7/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.Z. | 8/7/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.Z. | 8/7/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.Z. | 8/7/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.Z. | 8/7/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.A. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.A. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.A. | 8/8/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 8/8/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 8/8/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 8/8/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/8/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/8/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 8/8/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/8/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/8/2020 | 87426 | 175.00 | 30.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/8/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/8/2020 | 99204 | 575.00 | 373.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/8/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/8/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/8/2020 | 99215 | 450.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/8/2020 | 87426 | 175.00 | 122.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/8/2020 | 99000 | 150.00 | 105.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/8/2020 | 99204 | 575.00 | 230.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/8/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.H. | 8/8/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.H. | 8/8/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.H. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.H. | 8/8/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.J. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.J. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.J. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.K. | 8/8/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.K. | 8/8/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/8/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/8/2020 | 99215 | 475.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 8/8/2020 | 96374 | 550.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 8/8/2020 | 96375 | 375.00 | 124.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 8/8/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.L. | 8/8/2020 | 99204 | 575.00 | 169.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/8/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/8/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/8/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.M. | 8/8/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/8/2020 | 87426 | 175.00 | 142.47 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/8/2020 | 99000 | 150.00 | 31.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/8/2020 | 99204 | 575.00 | 526.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/8/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 8/8/2020 | 99204 | 575.00 | 322.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 8/8/2020 | 96374 | 550.00 | 32.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 8/8/2020 | 96375 | 375.00 | 13.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/8/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 8/8/2020 | 99215 | 450.00 | 196.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/8/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/8/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 8/8/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 8/8/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.R. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/8/2020 | 20553 | 600.00 | 56.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/8/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/8/2020 | 20553 | 1,800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/8/2020 | 76942 | 1,000.00 | 50.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/8/2020 | J1030 | 375.00 | 14.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/8/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/8/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/8/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/8/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.S. | 8/8/2020 | 99204 | 575.00 | 552.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/8/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 8/8/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 8/8/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 8/8/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 8/8/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.T. | 8/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/8/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/8/2020 | 87426 | 175.00 | 90.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.V. | 8/8/2020 | 99215 | 450.00 | 164.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 8/8/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 8/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 8/10/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/10/2020 | 99205 | 600.00 | 480.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/10/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.B. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.B. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.B. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.B. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.B. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.B. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.B. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.B. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/10/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/10/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/10/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/10/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/10/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.L. | 8/10/2020 | 99204 | 575.00 | 202.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/10/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/10/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/10/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/10/2020 | 99204 | 575.00 | 202.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.N. | 8/10/2020 | 93923 | 1,850.00 | 193.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/10/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/10/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | S.P. | 8/10/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.R. | 8/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.R. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.R. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 8/10/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.R. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.S. | 8/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.S. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.S. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/10/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/10/2020 | 99204 | 575.00 | 552.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 8/10/2020 | 99204 | 575.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.T. | 8/10/2020 | 87426 | 175.00 | 23.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.T. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.T. | 8/10/2020 | 99204 | 575.00 | 396.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.U. | 8/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.U. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.U. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/10/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/10/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/10/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.V. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.V. | 8/10/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.V. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.V. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/10/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/10/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/10/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/10/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/10/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.Y. | 8/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.Y. | 8/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.Y. | 8/10/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.A. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.A. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/11/2020 | 94680 | 675.00 | 160.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/11/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 8/11/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.B. | 8/11/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.B. | 8/11/2020 | 99215 | 475.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 8/11/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.B. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.C. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.C. | 8/11/2020 | 99204 | 575.00 | 552.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 8/11/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/11/2020 | 87426 | 175.00 | 0.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/11/2020 | 99204 | 575.00 | 181.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/11/2020 | 96374 | 550.00 | 235.70 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/11/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/11/2020 | 96374 | 550.00 | 171.97 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/11/2020 | 96375 | 375.00 | 87.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/11/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/11/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 87426 | 175.00 | 30.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 99215 | 475.00 | 469.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.G. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.G. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.G. | 8/11/2020 | 99204 | 575.00 | 514.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/11/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/11/2020 | 99000 | 150.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/11/2020 | 99204 | 575.00 | 169.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 99000 | 150.00 | 60.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.G. | 8/11/2020 | 99204 | 575.00 | 9.88 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/11/2020 | 87426 | 175.00 | 17.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/11/2020 | 99000 | 150.00 | 105.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.H. | 8/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.I. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.I. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.I. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 8/11/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.K. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.K. | 8/11/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.K. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.K. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.K. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.K. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.K. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.K. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.K. | 8/11/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.K. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.K. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.K. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/11/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/11/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 8/11/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/11/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/11/2020 | 87426 | 175.00 | 30.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/11/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.M. | 8/11/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.M. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.N. | 8/11/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/11/2020 | 99215 | 500.00 | 201.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/11/2020 | 99203 | 385.00 | 231.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/11/2020 | 96374 | 550.00 | 181.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.P. | 8/11/2020 | 96375 | 375.00 | 92.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 8/11/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.R. | 8/11/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/11/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/11/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/11/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/11/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.T. | 8/11/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.T. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.T. | 8/11/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/11/2020 | 99203 | 385.00 | 182.36 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.V. | 8/11/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.V. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.V. | 8/11/2020 | 99204 | 575.00 | 184.21 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.Y. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.Y. | 8/11/2020 | 99215 | 475.00 | 295.49 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/11/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/12/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 87426 | 175.00 | 175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/12/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.C. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/12/2020 | 99204 | 575.00 | 333.39 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/12/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/12/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.F. | 8/12/2020 | 99204 | 575.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.F. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/12/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.F. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/12/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/12/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/12/2020 | 99204 | 575.00 | 169.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.H. | 8/12/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/12/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174009245 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174009245 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.L. | 8/12/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/12/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/12/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 8/12/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.M. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/12/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/12/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.M. | 8/12/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Z.M. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Z.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Z.M. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/12/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.M. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/12/2020 | 99204 | 575.00 | 239.47 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/12/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/12/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/12/2020 | 96374 | 550.00 | 57.02 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 8/12/2020 | 96375 | 375.00 | 23.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 8/12/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/12/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/12/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 8/12/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.R. | 8/12/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/12/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/12/2020 | 99215 | 475.00 | 406.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.S. | 8/12/2020 | 99215 | 475.00 | 266.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | F.S. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366435745 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/12/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 8/12/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.V. | 8/12/2020 | 99204 | 575.00 | 550.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 8/12/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | W.V. | 8/12/2020 | 99204 | 575.00 | 385.45 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.V. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.Z. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.Z. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.Z. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.Z. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.Z. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.Z. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.Z. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.Z. | 8/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.Z. | 8/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.Z. | 8/12/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.A. | 8/13/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/13/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 8/13/2020 | 87426 | 175.00 | 108.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/13/2020 | 87426 | 175.00 | 128.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/13/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/13/2020 | 87426 | 175.00 | 27.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/13/2020 | 99204 | 575.00 | 392.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/13/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/13/2020 | 99214 | 375.00 | 225.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/13/2020 | 99204 | 575.00 | 333.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/13/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/13/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 8/13/2020 | 87426 | 175.00 | 30.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.D. | 8/13/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.D. | 8/13/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.D. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.D. | 8/13/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 8/13/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.D. | 8/13/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/13/2020 | 99215 | 525.00 | 324.80 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.F. | 8/13/2020 | 87426 | 175.00 | 113.08 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.F. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.F. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 99204 | 575.00 | 417.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.F. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 8/13/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 8/13/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.F. | 8/13/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | O.G. | 8/13/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/13/2020 | 87426 | 175.00 | 9.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/13/2020 | 99204 | 575.00 | 176.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.H. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.H. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.H. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 8/13/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.I. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.I. | 8/13/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.J. | 8/13/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.J. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.J. | 8/13/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 8/13/2020 | 99215 | 500.00 | 490.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.L. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.L. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.L. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 8/13/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.M. | 8/13/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 87426 | 175.00 | 78.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.M. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | O.M. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | O.M. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | O.M. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 8/13/2020 | 96374 | 550.00 | 188.56 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 8/13/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.P. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/13/2020 | 87426 | 175.00 | 22.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/13/2020 | 99215 | 450.00 | 379.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/13/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/13/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/13/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/13/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/13/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/13/2020 | 99204 | 575.00 | 184.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.T. | 8/13/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.T. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.T. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 8/13/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.V. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.V. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Z. | 8/13/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Z. | 8/13/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Z. | 8/13/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 8/14/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/14/2020 | 99215 | 475.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 8/14/2020 | 99204 | 575.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.B. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.B. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.B. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/14/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/14/2020 | 99204 | 575.00 | 380.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 8/14/2020 | 99214 | 375.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/14/2020 | 96374 | 550.00 | 111.72 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/14/2020 | 96375 | 375.00 | 45.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/14/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 8/14/2020 | 99214 | 375.00 | 327.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.C. | 8/14/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 8/14/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.D. | 8/14/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 8/14/2020 | 99215 | 425.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 8/14/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/14/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/14/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/14/2020 | 87426 | 175.00 | 30.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/14/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.F. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.F. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.F. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.F. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/14/2020 | 87426 | 175.00 | 28.40 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/14/2020 | 99215 | 475.00 | 371.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 8/14/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 8/14/2020 | 99214 | 375.00 | 261.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/14/2020 | 99214 | 375.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/14/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.K. | 8/14/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.K. | 8/14/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 8/14/2020 | 96374 | 550.00 | 245.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.K. | 8/14/2020 | 96375 | 375.00 | 124.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/14/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 8/14/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 8/14/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 8/14/2020 | 99214 | 375.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 8/14/2020 | 99215 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.M. | 8/14/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 8/14/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 8/14/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.M. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/14/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 8/14/2020 | 99215 | 425.00 | 340.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.P. | 8/14/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 8/14/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.R. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 8/14/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.S. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.S. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 8/14/2020 | 99215 | 500.00 | 351.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/14/2020 | 96374 | 550.00 | 164.99 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/14/2020 | 96375 | 375.00 | 83.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/14/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/14/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 8/14/2020 | 99215 | 475.00 | 285.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.S. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.T. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.T. | 8/14/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.T. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.T. | 8/14/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 8/14/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.T. | 8/14/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.T. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 8/14/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.T. | 8/14/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 8/14/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.V. | 8/14/2020 | 99215 | 450.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/14/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/14/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 8/14/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 8/15/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.C. | 8/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 8/15/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.C. | 8/15/2020 | 96375 | 375.00 | 55.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 8/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/15/2020 | 94680 | 675.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/15/2020 | 94690 | 425.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/15/2020 | 87426 | 175.00 | 29.95 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/15/2020 | 99000 | 150.00 | 25.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/15/2020 | 99204 | 575.00 | 417.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/15/2020 | 96374 | 550.00 | 221.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/15/2020 | 96375 | 375.00 | 111.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 8/15/2020 | 96374 | 550.00 | 221.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 8/15/2020 | 96375 | 375.00 | 111.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.D. | 8/15/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.D. | 8/15/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 8/15/2020 | 96374 | 550.00 | 69.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 8/15/2020 | 96375 | 375.00 | 28.73 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.D. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 8/15/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.D. | 8/15/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/15/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.D. | 8/15/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 8/15/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 8/15/2020 | 96375 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 8/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 8/15/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 8/15/2020 | 96375 | 375.00 | 95.44 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 8/15/2020 | 87426 | 175.00 | 128.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.G. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/15/2020 | 87426 | 175.00 | 128.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/15/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/15/2020 | 99215 | 450.00 | 450.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/15/2020 | 96374 | 550.00 | 200.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.G. | 8/15/2020 | 96375 | 375.00 | 55.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/15/2020 | 87426 | 175.00 | 35.94 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/15/2020 | 99000 | 150.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.H. | 8/15/2020 | 99204 | 575.00 | 501.27 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/15/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.K. | 8/15/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | I.K. | 8/15/2020 | 96375 | 375.00 | 99.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/15/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.L. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 8/15/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.M. | 8/15/2020 | 96375 | 375.00 | 99.20 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 8/15/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.M. | 8/15/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 8/15/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.M. | 8/15/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.M. | 8/15/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/15/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/15/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/15/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | V.M. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.M. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.M. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.M. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 8/15/2020 | 87426 | 175.00 | 28.16 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.N. | 8/15/2020 | 99205 | 575.00 | 521.84 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.N. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 8/15/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 8/15/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 8/15/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.O. | 8/15/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/15/2020 | 96374 | 550.00 | 221.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/15/2020 | 96375 | 375.00 | 111.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 8/15/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.P. | 8/15/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 8/15/2020 | 99214 | 375.00 | 147.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/15/2020 | 87426 | 175.00 | 9.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/15/2020 | 99000 | 150.00 | 75.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.P. | 8/15/2020 | 99204 | 575.00 | 176.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.P. | 8/15/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.P. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.P. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.R. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 8/15/2020 | 96374 | 550.00 | 154.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.S. | 8/15/2020 | 96375 | 375.00 | 78.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 99204 | 575.00 | 552.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/15/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/15/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/15/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/15/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.V. | 8/15/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.V. | 8/15/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 8/15/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.Z. | 8/15/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.A. | 8/17/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.A. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.A. | 8/17/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/17/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.A. | 8/17/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Z.A. | 8/17/2020 | 87426 | 175.00 | 9.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Z.A. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Z.A. | 8/17/2020 | 99204 | 575.00 | 176.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/17/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/17/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 8/17/2020 | 99215 | 475.00 | 289.75 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.C. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.D. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/17/2020 | 99215 | 425.00 | 425.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/17/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 87426 | 175.00 | 23.91 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.D. | 8/17/2020 | 99204 | 575.00 | 396.09 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 8/17/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 8/17/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | H.F. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | H.F. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | H.F. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.F. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.F. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.F. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 8/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.G. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 87426 | 175.00 | 30.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/17/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.G. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.G. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.K. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 8/17/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.K. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/17/2020 | 99204 | 575.00 | 276.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 87426 | 175.00 | 78.46 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/17/2020 | 99204 | 575.00 | 239.47 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 8/17/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.N. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 8/17/2020 | 99204 | 575.00 | 514.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.O. | 8/17/2020 | 99215 | 450.00 | 360.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.O. | 8/17/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 8/17/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.P. | 8/17/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/17/2020 | 99204 | 575.00 | 333.39 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/17/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.S. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.S. | 8/17/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.S. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.S. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Z.S. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Z.S. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Z.S. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/17/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/17/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/17/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.S. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.S. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.S. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.S. | 8/17/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.T. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.T. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.T. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.V. | 8/17/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.V. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | V.V. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.W. | 8/17/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.W. | 8/17/2020 | 99001 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.W. | 8/17/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/17/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/17/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.A. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.A. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.A. | 8/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/18/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.B. | 8/18/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 8/18/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 8/18/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 8/18/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99204 | 575.00 | 380.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 87426 | 175.00 | 108.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/18/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/18/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 8/18/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/18/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 8/18/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/18/2020 | 20553 | 600.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/18/2020 | 76942 | 1,000.00 | 839.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/18/2020 | J1030 | 125.00 | 29.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.E. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.E. | 8/18/2020 | 99215 | 500.00 | 392.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.E. | 8/18/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.E. | 8/18/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.E. | 8/18/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.E. | 8/18/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.G. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.G. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.G. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.G. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.K. | 8/18/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.K. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.K. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 8/18/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 8/18/2020 | 99000 | 150.00 | 45.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.K. | 8/18/2020 | 99204 | 575.00 | 550.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.K. | 8/18/2020 | 99215 | 475.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/18/2020 | 99215 | 475.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/18/2020 | 87426 | 175.00 | 149.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.M. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/18/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/18/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/18/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99204 | 575.00 | 334.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.O. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.O. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.O. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.P. | 8/18/2020 | 99215 | 475.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 8/18/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.P. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.R. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/18/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.R. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.R. | 8/18/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.S. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.S. | 8/18/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.S. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.S. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.S. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.T. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.U. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.U. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.U. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/18/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/18/2020 | 99000 | 150.00 | 8.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.W. | 8/18/2020 | 99204 | 575.00 | 250.64 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 8/18/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.W. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.Z. | 8/18/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.Z. | 8/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.Z. | 8/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 87426 | 175.00 | 30.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.A. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/19/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.B. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.B. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.B. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/19/2020 | 87426 | 175.00 | 9.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/19/2020 | 99204 | 575.00 | 176.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/19/2020 | 99204 | 575.00 | 345.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/19/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/19/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/19/2020 | 99000 | 150.00 | 150.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/19/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.C. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.C. | 8/19/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.C. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/19/2020 | 87426 | 175.00 | 22.77 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.C. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.D. | 8/19/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 8/19/2020 | 76770 | 1,850.00 | 440.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.F. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 8/19/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.G. | 8/19/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | Y.H. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.H. | 8/19/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/19/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.I. | 8/19/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.J. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.J. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.J. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/19/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.L. | 8/19/2020 | 99204 | 575.00 | 184.21 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.L. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | | G.L. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | | G.L. | 8/19/2020 | 99215 | 475.00 | 475.00 |
| 1649426479 | VESTIBULAR DIAGNOSTICS PA | | G.L. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/19/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.M. | 8/19/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.M. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 8/19/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.M. | 8/19/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/19/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.O. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.O. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.O. | 8/19/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 8/19/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.P. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.Q. | 8/19/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/19/2020 | 99214 | 375.00 | 134.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/19/2020 | 87426 | 175.00 | 30.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.R. | 8/19/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 8/19/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.R. | 8/19/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.R. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.R. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.R. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/19/2020 | 87426 | 175.00 | 51.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/19/2020 | 99204 | 575.00 | 169.01 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.S. | 8/19/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/19/2020 | 99204 | 575.00 | 509.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.S. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/19/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/19/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | D.T. | 8/19/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 8/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.V. | 8/19/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.V. | 8/19/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.V. | 8/19/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.V. | 8/19/2020 | 99215 | 475.00 | 223.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.V. | 8/19/2020 | 99204 | 575.00 | 202.63 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/19/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/19/2020 | 99204 | 575.00 | 331.58 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/19/2020 | 87426 | 175.00 | 9.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/19/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.Y. | 8/19/2020 | 99204 | 575.00 | 176.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/20/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.B. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.B. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 8/20/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | O.B. | 8/20/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/20/2020 | 87426 | 175.00 | 30.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.C. | 8/20/2020 | 99204 | 575.00 | 510.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/20/2020 | 87426 | 175.00 | 140.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.C. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.C. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.C. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/20/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.C. | 8/20/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.D. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.D. | 8/20/2020 | 99204 | 575.00 | 167.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.D. | 8/20/2020 | 99204 | 575.00 | 367.10 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 8/20/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.D. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/20/2020 | 86328 | 250.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.D. | 8/20/2020 | 99215 | 475.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.E. | 8/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.E. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.E. | 8/20/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.F. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.F. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/20/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 8/20/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/20/2020 | 99215 | 475.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.J. | 8/20/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.J. | 8/20/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.J. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.J. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.K. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 8/20/2020 | 99215 | 400.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.K. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 8/20/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/20/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/20/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/20/2020 | 99204 | 575.00 | 575.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.L. | 8/20/2020 | 99215 | 475.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/20/2020 | 99215 | 475.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.M. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.O. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.O. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.O. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.P. | 8/20/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.P. | 8/20/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | E.P. | 8/20/2020 | 99204 | 575.00 | 322.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 8/20/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | H.P. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/20/2020 | 99215 | 450.00 | 126.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.R. | 8/20/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.R. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Z.R. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 8/20/2020 | 99214 | 375.00 | 375.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99215 | 475.00 | 141.31 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.S. | 8/20/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/20/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.S. | 8/20/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.S. | 8/20/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/20/2020 | 87426 | 175.00 | 30.74 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.S. | 8/20/2020 | 99204 | 575.00 | 509.26 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 8/20/2020 | 87426 | 175.00 | 30.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.T. | 8/20/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 8/20/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.T. | 8/20/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.V. | 8/20/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.V. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.V. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.V. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.V. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.V. | 8/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.V. | 8/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.V. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.V. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.V. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.V. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/20/2020 | 99215 | 475.00 | 295.49 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.W. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/20/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.W. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/20/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/20/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | L.W. | 8/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/21/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 8/21/2020 | 99215 | 475.00 | 285.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.A. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 8/21/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.C. | 8/21/2020 | 87426 | 175.00 | 30.66 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.C. | 8/21/2020 | 99215 | 475.00 | 469.34 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/21/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/21/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 8/21/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/21/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/21/2020 | 99215 | 475.00 | 475.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 8/21/2020 | 99215 | 475.00 | 295.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 8/21/2020 | 99215 | 425.00 | 300.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/21/2020 | 87426 | 175.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.G. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 8/21/2020 | 99215 | 450.00 | 417.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.G. | 8/21/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/21/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/21/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/21/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 8/21/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.K. | 8/21/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/21/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/21/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/21/2020 | 86328 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.L. | 8/21/2020 | 99215 | 475.00 | 246.24 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.M. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.M. | 8/21/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 8/21/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/21/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/21/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/21/2020 | 99204 | 575.00 | 431.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.P. | 8/21/2020 | 99214 | 375.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.P. | 8/21/2020 | 99215 | 425.00 | 114.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.P. | 8/21/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.R. | 8/21/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/21/2020 | 96374 | 550.00 | 35.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.R. | 8/21/2020 | 96375 | 375.00 | 14.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 8/21/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 8/21/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/21/2020 | 99204 | 575.00 | 167.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 8/21/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.T. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.V. | 8/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.V. | 8/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.V. | 8/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.V. | 8/21/2020 | 99205 | 600.00 | 159.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/21/2020 | 99215 | 450.00 | 222.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 8/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/22/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/22/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/22/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/22/2020 | 76942 | 1,000.00 | 673.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/22/2020 | J1030 | 125.00 | 23.54 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.A. | 8/22/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | P.B. | 8/22/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/22/2020 | 96374 | 550.00 | 214.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | K.C. | 8/22/2020 | 96375 | 375.00 | 108.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 8/22/2020 | 96374 | 550.00 | 214.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.D. | 8/22/2020 | 96375 | 375.00 | 108.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/22/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 8/22/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 8/22/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 8/22/2020 | 96374 | 550.00 | 214.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 8/22/2020 | 96375 | 375.00 | 108.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/22/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | L.F. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | L.F. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | L.F. | 8/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.G. | 8/22/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.G. | 8/22/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.G. | 8/22/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/22/2020 | 96374 | 550.00 | 214.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | D.G. | 8/22/2020 | 96375 | 375.00 | 108.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/22/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.G. | 8/22/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 8/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 8/22/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 8/22/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 8/22/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/22/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/22/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/22/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 8/22/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 8/22/2020 | 99000 | 150.00 | 3.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 8/22/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/22/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 8/22/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 8/22/2020 | 96374 | 550.00 | 171.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.M. | 8/22/2020 | 96375 | 375.00 | 86.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/22/2020 | 87426 | 175.00 | 66.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/22/2020 | 99000 | 150.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/22/2020 | 99204 | 575.00 | 200.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/22/2020 | 96374 | 550.00 | 214.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.P. | 8/22/2020 | 96375 | 375.00 | 108.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 87426 | 175.00 | 30.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 8/22/2020 | 96374 | 550.00 | 32.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | T.P. | 8/22/2020 | 96375 | 375.00 | 13.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 8/22/2020 | 99215 | 450.00 | 196.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.P. | 8/22/2020 | 96374 | 550.00 | 171.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.P. | 8/22/2020 | 96375 | 375.00 | 86.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.R. | 8/22/2020 | 96374 | 550.00 | 171.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | N.R. | 8/22/2020 | 96375 | 375.00 | 86.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 8/22/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.R. | 8/22/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 8/22/2020 | 99204 | 575.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 8/22/2020 | 96374 | 550.00 | 214.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 8/22/2020 | 96375 | 375.00 | 108.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 87426 | 175.00 | 142.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 99204 | 575.00 | 526.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.S. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 8/22/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | S.T. | 8/22/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.U. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.U. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.U. | 8/22/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.V. | 8/22/2020 | 99215 | 500.00 | 108.12 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/22/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | R.V. | 8/22/2020 | 99215 | 475.00 | 295.49 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.V. | 8/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/22/2020 | 20553 | 600.00 | 98.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/22/2020 | 20553 | 1,200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/22/2020 | 20553 | 1,800.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/22/2020 | 76942 | 1,000.00 | 87.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.Z. | 8/22/2020 | J1030 | 125.00 | 9.14 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 8/23/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.R. | 8/23/2020 | 99204 | 575.00 | 331.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 8/24/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/24/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/24/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/24/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/24/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/24/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 8/24/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.F. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.F. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.F. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/24/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.G. | 8/24/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/24/2020 | 87426 | 175.00 | 122.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.H. | 8/24/2020 | 99205 | 600.00 | 480.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.I. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.I. | 8/24/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.K. | 8/24/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/24/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/24/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/24/2020 | 99204 | 575.00 | 550.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.L. | 8/24/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 8/24/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.L. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | P.L. | 8/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.L. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.N. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.N. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.N. | 8/24/2020 | 99204 | 575.00 | 276.32 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | G.N. | 8/24/2020 | 99215 | 475.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/24/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/24/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 8/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/24/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | K.R. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/24/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/24/2020 | 99205 | 600.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | V.S. | 8/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.S. | 8/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.S. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.S. | 8/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/24/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/24/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.T. | 8/24/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 8/25/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/25/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 8/25/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/25/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.B. | 8/25/2020 | 99215 | 450.00 | 360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 99213 | 325.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/25/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.C. | 8/25/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 8/25/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 8/25/2020 | 99215 | 450.00 | 413.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/25/2020 | 96374 | 550.00 | 214.96 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.D. | 8/25/2020 | 96375 | 375.00 | 108.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 8/25/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.E. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.E. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.E. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 8/25/2020 | 99215 | 450.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 8/25/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.F. | 8/25/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/25/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.F. | 8/25/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99000 | 150.00 | 48.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99204 | 575.00 | 221.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 8/25/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/25/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/25/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 8/25/2020 | 96374 | 550.00 | 171.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | O.G. | 8/25/2020 | 96375 | 375.00 | 86.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/25/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.H. | 8/25/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.H. | 8/25/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/25/2020 | 87426 | 175.00 | 135.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.H. | 8/25/2020 | 99204 | 575.00 | 552.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 8/25/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 8/25/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.K. | 8/25/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.K. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.K. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.L. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.L. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.L. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/25/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.M. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 8/25/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/25/2020 | 87426 | 175.00 | 17.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/25/2020 | 99000 | 150.00 | 42.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/25/2020 | 99204 | 575.00 | 550.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.N. | 8/25/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.N. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.N. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/25/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 8/25/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 8/25/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/25/2020 | 94680 | 675.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 8/25/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.T. | 8/25/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.V. | 8/25/2020 | 87426 | 175.00 | 30.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.V. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.V. | 8/25/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 8/25/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/25/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.W. | 8/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.A. | 8/26/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 8/26/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.B. | 8/26/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.B. | 8/26/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/26/2020 | 87426 | 175.00 | 30.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.B. | 8/26/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.B. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.B. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/26/2020 | 99204 | 575.00 | 552.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 8/26/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/26/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 8/26/2020 | 76770 | 1,850.00 | 578.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/26/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/26/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.F. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 8/26/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/26/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 8/26/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 8/26/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/26/2020 | 87426 | 175.00 | 9.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/26/2020 | 99204 | 575.00 | 176.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/26/2020 | 87426 | 175.00 | 9.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/26/2020 | 99204 | 575.00 | 176.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/26/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 99000 | 150.00 | 29.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/26/2020 | 99204 | 575.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/26/2020 | 87426 | 175.00 | 31.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 8/26/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 8/26/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/26/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.P. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 8/26/2020 | 99215 | 425.00 | 126.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.R. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.R. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.R. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 8/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.R. | 8/26/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.T. | 8/26/2020 | 96374 | 550.00 | 63.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.T. | 8/26/2020 | 96375 | 375.00 | 33.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 8/26/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 8/26/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.W. | 8/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.W. | 8/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.W. | 8/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.A. | 8/27/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.A. | 8/27/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 8/27/2020 | 99204 | 575.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/27/2020 | 99204 | 575.00 | 165.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.B. | 8/27/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/27/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 8/27/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 8/27/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/27/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/27/2020 | 99204 | 575.00 | 575.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 8/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/27/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.K. | 8/27/2020 | 99215 | 500.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 8/27/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 8/27/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 8/27/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 8/27/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 8/27/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 8/27/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/27/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/27/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/27/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 8/27/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 8/27/2020 | 99215 | 425.00 | 382.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.O. | 8/27/2020 | 76770 | 1,850.00 | 458.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 8/27/2020 | 99214 | 375.00 | 85.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.P. | 8/27/2020 | 99215 | 425.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.Q. | 8/27/2020 | 93923 | 1,850.00 | 444.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.R. | 8/27/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.R. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.R. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 87426 | 175.00 | 30.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.S. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/27/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 8/27/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.V. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.V. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.V. | 8/27/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.V. | 8/27/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.V. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.V. | 8/27/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 8/27/2020 | 99204 | 575.00 | 500.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 8/27/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 8/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.B. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.C. | 8/28/2020 | 99215 | 500.00 | 392.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.C. | 8/28/2020 | 93923 | 1,850.00 | 444.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 8/28/2020 | 99205 | 600.00 | 107.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.C. | 8/28/2020 | 93923 | 1,850.00 | 174.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 8/28/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 8/28/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 8/28/2020 | 99215 | 450.00 | 324.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 8/28/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.D. | 8/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.D. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.D. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 8/28/2020 | 99215 | 450.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/28/2020 | 87426 | 175.00 | 30.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 8/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 8/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 8/28/2020 | 87426 | 175.00 | 87.50 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 8/28/2020 | 99000 | 150.00 | 75.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.F. | 8/28/2020 | 99215 | 475.00 | 197.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.G. | 8/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.G. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.G. | 8/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.G. | 8/28/2020 | 99215 | 450.00 | 406.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 8/28/2020 | 99215 | 450.00 | 150.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.G. | 8/28/2020 | 99215 | 475.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.H. | 8/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.H. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.H. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 8/28/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 8/28/2020 | 96374 | 550.00 | 235.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 8/28/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 8/28/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 8/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 8/28/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 8/28/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 8/28/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 8/28/2020 | 96374 | 550.00 | 32.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 8/28/2020 | 96375 | 375.00 | 13.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.P. | 8/28/2020 | 96374 | 550.00 | 164.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.P. | 8/28/2020 | 96375 | 375.00 | 83.51 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 8/28/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/28/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 8/28/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 8/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 8/28/2020 | 87426 | 175.00 | 30.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/28/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 8/28/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 8/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 8/28/2020 | 99212 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.S. | 8/28/2020 | 99214 | 375.00 | 245.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 8/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/28/2020 | 99215 | 475.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 8/28/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 8/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 8/28/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 8/28/2020 | 99000 | 150.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 8/28/2020 | 99204 | 575.00 | 212.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 8/29/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 8/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 8/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.C. | 8/29/2020 | 94680 | 675.00 | 156.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.C. | 8/29/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 8/29/2020 | 94680 | 675.00 | 70.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 8/29/2020 | 94690 | 425.00 | 66.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 8/29/2020 | 96374 | 550.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 8/29/2020 | 96375 | 375.00 | 44.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.C. | 8/29/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 8/29/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 8/29/2020 | 96374 | 550.00 | 69.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 8/29/2020 | 96375 | 375.00 | 28.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/29/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 8/29/2020 | 99204 | 575.00 | 169.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 8/29/2020 | 96374 | 550.00 | 41.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 8/29/2020 | 96375 | 375.00 | 17.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.J. | 8/29/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.J. | 8/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.J. | 8/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.J. | 8/29/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.J. | 8/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.J. | 8/29/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 8/29/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 8/29/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 8/29/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 8/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 8/29/2020 | 99204 | 575.00 | 221.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 8/29/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 8/29/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.N. | 8/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.N. | 8/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.N. | 8/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/29/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.N. | 8/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 8/29/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 8/29/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/29/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/29/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/29/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/29/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/29/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/29/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/29/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 8/29/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 8/29/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 8/29/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 8/29/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 8/29/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 8/29/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/29/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 8/29/2020 | 99215 | 475.00 | 475.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/29/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/29/2020 | 99000 | 150.00 | 120.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 8/29/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 8/29/2020 | 99215 | 500.00 | 397.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 8/29/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 8/29/2020 | 96375 | 375.00 | 119.30 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.B. | 8/31/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/31/2020 | 87426 | 175.00 | 29.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/31/2020 | 99000 | 150.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 8/31/2020 | 99204 | 575.00 | 417.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 8/31/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 8/31/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 8/31/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 8/31/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 8/31/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.D. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.D. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.D. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/31/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 8/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.E. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.E. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.E. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.E. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/31/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.E. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.E. | 8/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.E. | 8/31/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/31/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 8/31/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 8/31/2020 | 99204 | 575.00 | 315.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 8/31/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.H. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.H. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.H. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 8/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/31/2020 | 99204 | 575.00 | 165.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.M. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 8/31/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.M. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.M. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.M. | 8/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/31/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.O. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 8/31/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.P. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 87426 | 175.00 | 22.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 8/31/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 8/31/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 8/31/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 8/31/2020 | 99215 | 500.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 8/31/2020 | 93923 | 1,850.00 | 725.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/31/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 8/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.W. | 8/31/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.W. | 8/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.W. | 8/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.A. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/1/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 9/1/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 9/1/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 9/1/2020 | 87426 | 175.00 | 23.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 9/1/2020 | 99000 | 150.00 | 16.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 9/1/2020 | 99213 | 325.00 | 43.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/1/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/1/2020 | 99204 | 575.00 | 552.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.F. | 9/1/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.F. | 9/1/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 9/1/2020 | 93000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 9/1/2020 | 96374 | 550.00 | 188.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 9/1/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/1/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 9/1/2020 | 99215 | 450.00 | 201.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/1/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 9/1/2020 | 99214 | 375.00 | 375.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 9/1/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 9/1/2020 | 96374 | 550.00 | 215.60 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | F.S. | 9/1/2020 | 96375 | 375.00 | 147.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 9/1/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 9/1/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 9/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 9/1/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 9/1/2020 | 99204 | 575.00 | 368.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 9/1/2020 | 99204 | 575.00 | 322.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.V. | 9/1/2020 | 99215 | 500.00 | 24.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.V. | 9/1/2020 | 93923 | 1,850.00 | 189.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.Z. | 9/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.Z. | 9/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.Z. | 9/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 9/2/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.C. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.C. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.C. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/2/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/2/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/2/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 9/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.D. | 9/2/2020 | 99204 | 575.00 | 181.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/2/2020 | 87426 | 175.00 | 31.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.E. | 9/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.E. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.E. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.F. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.F. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.F. | 9/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/2/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/2/2020 | 99204 | 575.00 | 221.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.G. | 9/2/2020 | 87426 | 175.00 | 87.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.G. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.G. | 9/2/2020 | 99204 | 575.00 | 221.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.H. | 9/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 9/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 9/2/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.M. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/2/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/2/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/2/2020 | 99215 | 425.00 | 350.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/2/2020 | 99215 | 525.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/2/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 9/2/2020 | 87426 | 175.00 | 35.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 9/2/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/2/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/2/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.R. | 9/2/2020 | 87426 | 175.00 | 67.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.R. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.R. | 9/2/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 9/2/2020 | 94680 | 675.00 | 405.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 9/2/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.R. | 9/2/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 9/2/2020 | 87426 | 175.00 | 156.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 9/2/2020 | 99204 | 575.00 | 552.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.R. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.R. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.R. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 9/2/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 9/2/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/2/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/2/2020 | 99204 | 575.00 | 221.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/2/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 9/2/2020 | 96374 | 550.00 | 139.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.S. | 9/2/2020 | 96375 | 375.00 | 57.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 9/2/2020 | 87426 | 175.00 | 29.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 9/2/2020 | 99000 | 150.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 9/2/2020 | 99204 | 575.00 | 417.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 9/2/2020 | 87426 | 175.00 | 29.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 9/2/2020 | 99204 | 575.00 | 276.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 9/2/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.T. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.T. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.T. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.V. | 9/2/2020 | 96374 | 550.00 | 55.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.V. | 9/2/2020 | 96375 | 375.00 | 22.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/2/2020 | 99215 | 475.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/3/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/3/2020 | 99215 | 450.00 | 150.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 9/3/2020 | 99205 | 600.00 | 345.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 9/3/2020 | 93923 | 1,850.00 | 414.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/3/2020 | 99214 | 375.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.C. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.C. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.C. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 9/3/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/3/2020 | 99215 | 450.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/3/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.D. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 9/3/2020 | 99000 | 150.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 9/3/2020 | 99204 | 575.00 | 176.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 9/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.K. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.K. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.K. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 9/3/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | W.K. | 9/3/2020 | 76770 | 1,850.00 | 399.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 9/3/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/3/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/3/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/3/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 9/3/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 9/3/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 9/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 9/3/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 9/3/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 9/3/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.Q. | 9/3/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.S. | 9/3/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.S. | 9/3/2020 | 93923 | 1,850.00 | 476.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 9/3/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 9/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.S. | 9/3/2020 | 99215 | 475.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/3/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/3/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/3/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 9/4/2020 | 99215 | 525.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/4/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/4/2020 | 99000 | 150.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/4/2020 | 99204 | 575.00 | 176.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/4/2020 | 96374 | 550.00 | 41.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/4/2020 | 96375 | 375.00 | 17.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 9/4/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 9/4/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/4/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/4/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.C. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/4/2020 | 99215 | 500.00 | 287.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 9/4/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 9/4/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/4/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/4/2020 | 20553 | 600.00 | 110.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/4/2020 | 76942 | 1,000.00 | 98.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/4/2020 | J1030 | 125.00 | 9.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/4/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/4/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 9/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 9/4/2020 | 96374 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 9/4/2020 | 96375 | 375.00 | 124.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 9/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 9/4/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.P. | 9/4/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.P. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.P. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 9/4/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.R. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.R. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.R. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.R. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.S. | 9/4/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.S. | 9/4/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 9/4/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.V. | 9/4/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/4/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/8/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 9/8/2020 | 99205 | 600.00 | 420.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/8/2020 | 99214 | 375.00 | 261.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.B. | 9/8/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.B. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.B. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.B. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.B. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.B. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.B. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.B. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.B. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/8/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/8/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.B. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 9/8/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.F. | 9/8/2020 | 87426 | 175.00 | 128.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.F. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.F. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 9/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 9/8/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/8/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/8/2020 | 99000 | 150.00 | 35.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/8/2020 | 99204 | 575.00 | 550.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 9/8/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 9/8/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.H. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.H. | 9/8/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.H. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.H. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.J. | 9/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.J. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.J. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.L. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.L. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.L. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/8/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.N. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.N. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 9/8/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.P. | 9/8/2020 | 99215 | 500.00 | 480.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/8/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 9/8/2020 | 99215 | 425.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 9/8/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 9/8/2020 | 99215 | 450.00 | 315.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/8/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.T. | 9/8/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.T. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.T. | 9/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.W. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.Z. | 9/8/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.Z. | 9/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.Z. | 9/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/9/2020 | 94680 | 675.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/9/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 9/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 9/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 9/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/9/2020 | 87426 | 175.00 | 30.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 9/9/2020 | 94680 | 675.00 | 143.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.A. | 9/9/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/9/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/9/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 9/9/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/9/2020 | 99215 | 450.00 | 150.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 9/9/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | X.D. | 9/9/2020 | 99215 | 575.00 | 257.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/9/2020 | 99215 | 450.00 | 246.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 9/9/2020 | 96374 | 550.00 | 214.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 9/9/2020 | 96375 | 375.00 | 108.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.H. | 9/9/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.H. | 9/9/2020 | 99215 | 475.00 | 295.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 9/9/2020 | 99215 | 500.00 | 392.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 9/9/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.K. | 9/9/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.L. | 9/9/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.L. | 9/9/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/9/2020 | 99215 | 450.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 9/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 9/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 9/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 9/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 9/9/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 9/9/2020 | 96375 | 375.00 | 23.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.X. | 9/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.X. | 9/9/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Y. | 9/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Y. | 9/9/2020 | 99204 | 575.00 | 202.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/10/2020 | 99215 | 450.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.A. | 9/10/2020 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.A. | 9/10/2020 | 76942 | 1,000.00 | 681.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.A. | 9/10/2020 | J1030 | 125.00 | 23.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/10/2020 | 99215 | 475.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.A. | 9/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.A. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.A. | 9/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/10/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.C. | 9/10/2020 | 93923 | 1,850.00 | 252.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 9/10/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 9/10/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 9/10/2020 | 96374 | 550.00 | 239.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 9/10/2020 | 96375 | 375.00 | 120.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/10/2020 | 20553 | 600.00 | 110.19 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/10/2020 | 76942 | 1,000.00 | 98.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/10/2020 | J1030 | 125.00 | 9.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 9/10/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 9/10/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 9/10/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 9/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 9/10/2020 | 96374 | 550.00 | 191.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 9/10/2020 | 96375 | 375.00 | 96.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/10/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/10/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 9/10/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 9/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/10/2020 | 99215 | 425.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 9/10/2020 | 99214 | 375.00 | 327.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/10/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 9/10/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 9/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/10/2020 | 99204 | 575.00 | 184.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 9/10/2020 | 87426 | 175.00 | 108.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 9/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 9/10/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 9/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 9/10/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/11/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/11/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | U.A. | 9/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | U.A. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | U.A. | 9/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/11/2020 | 94680 | 675.00 | 21.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 9/11/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/11/2020 | 99215 | 450.00 | 150.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/11/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 9/11/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 9/11/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 9/11/2020 | 94680 | 675.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 9/11/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 9/11/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 9/11/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 9/11/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 9/11/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 9/11/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 9/11/2020 | 96374 | 550.00 | 41.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 9/11/2020 | 96375 | 375.00 | 17.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.L. | 9/11/2020 | 96374 | 550.00 | 69.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.L. | 9/11/2020 | 96375 | 375.00 | 28.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/11/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/11/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 9/11/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 9/11/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 9/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 9/11/2020 | 99215 | 425.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 9/11/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 9/11/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 9/11/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 9/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 9/11/2020 | 99000 | 150.00 | 105.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 9/11/2020 | 99204 | 575.00 | 230.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.W. | 9/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.W. | 9/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.W. | 9/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 9/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/12/2020 | 94680 | 675.00 | 199.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/12/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 9/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/12/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 9/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 9/12/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/12/2020 | 20610 | 800.00 | 106.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/12/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 9/12/2020 | J1030 | 125.00 | 9.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.D. | 9/12/2020 | 76770 | 1,850.00 | 655.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 9/12/2020 | 99214 | 375.00 | 112.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 9/12/2020 | 99215 | 525.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 9/12/2020 | 96374 | 550.00 | 171.97 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 9/12/2020 | 96375 | 375.00 | 87.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 9/12/2020 | 96374 | 550.00 | 232.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 9/12/2020 | 96375 | 375.00 | 117.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 9/12/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 9/12/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.S. | 9/12/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 9/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 9/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 9/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.W. | 9/12/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.W. | 9/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.W. | 9/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/13/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/13/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.B. | 9/14/2020 | 87426 | 175.00 | 11.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.B. | 9/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.B. | 9/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 9/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 9/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 9/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/14/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 9/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 9/14/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 9/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 9/14/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | X.D. | 9/14/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 9/14/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/14/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/14/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 9/14/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 9/14/2020 | 99215 | 450.00 | 126.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 9/14/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 9/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 9/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 9/14/2020 | 99215 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.V. | 9/14/2020 | 99215 | 425.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 9/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/15/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/15/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/15/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/15/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 9/15/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 9/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/15/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/15/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/15/2020 | 96374 | 550.00 | 160.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/15/2020 | 96375 | 375.00 | 44.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/15/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 9/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 9/15/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 9/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.L. | 9/15/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.L. | 9/15/2020 | 99204 | 575.00 | 310.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/15/2020 | 96374 | 550.00 | 185.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/15/2020 | 96375 | 375.00 | 94.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 9/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 9/15/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 9/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/15/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/15/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/15/2020 | 99204 | 575.00 | 110.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 9/15/2020 | 99215 | 525.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 9/15/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 9/15/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.P. | 9/15/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.P. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.P. | 9/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 9/15/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 9/15/2020 | 96374 | 550.00 | 35.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 9/15/2020 | 96375 | 375.00 | 14.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/15/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 9/15/2020 | 99215 | 400.00 | 164.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 9/15/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 9/15/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 9/15/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 9/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 9/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.V. | 9/15/2020 | 96374 | 550.00 | 97.76 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.V. | 9/15/2020 | 96375 | 375.00 | 40.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/16/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.A. | 9/16/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 9/16/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 9/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.A. | 9/16/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.B. | 9/16/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.B. | 9/16/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.B. | 9/16/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/16/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/16/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/16/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 9/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.D. | 9/16/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 9/16/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.L. | 9/16/2020 | 99205 | 600.00 | 102.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.M. | 9/16/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 9/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 9/16/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 9/16/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.Q. | 9/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.Q. | 9/16/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/16/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/16/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 9/16/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.A. | 9/17/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.A. | 9/17/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 9/17/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/17/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/17/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/17/2020 | 99204 | 575.00 | 345.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/17/2020 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 9/17/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.C. | 9/17/2020 | 20610 | 1,600.00 | 95.63 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.C. | 9/17/2020 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.C. | 9/17/2020 | J1030 | 125.00 | 5.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/17/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 9/17/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/17/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 9/17/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.D. | 9/17/2020 | 93923 | 1,850.00 | 1,036.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 9/17/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | I.K. | 9/17/2020 | 99215 | 450.00 | 216.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 9/17/2020 | 99215 | 450.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 9/17/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 9/17/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.O. | 9/17/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.O. | 9/17/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.O. | 9/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.O. | 9/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/17/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/17/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 9/17/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 9/17/2020 | 96374 | 550.00 | 215.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 9/17/2020 | 96375 | 375.00 | 147.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 9/17/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 9/17/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 9/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 9/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 9/17/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 9/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 9/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 9/18/2020 | 94680 | 675.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 9/18/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 9/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/18/2020 | 99215 | 450.00 | 150.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 9/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 9/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 9/18/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 9/18/2020 | 99215 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/18/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 9/18/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 9/18/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | I.K. | 9/18/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | I.K. | 9/18/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 9/18/2020 | 90375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 9/18/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 9/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.M. | 9/18/2020 | 76770 | 1,850.00 | 581.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/18/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.O. | 9/18/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.O. | 9/18/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.O. | 9/18/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 9/18/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 9/18/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 9/18/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 9/18/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.T. | 9/18/2020 | 76770 | 1,850.00 | 567.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.T. | 9/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.T. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.T. | 9/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.W. | 9/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.W. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.W. | 9/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/18/2020 | 99214 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 9/19/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 9/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 9/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 9/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.B. | 9/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 9/19/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 9/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 9/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/19/2020 | 96374 | 550.00 | 41.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/19/2020 | 96375 | 375.00 | 17.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 9/19/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 9/19/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 9/19/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.D. | 9/19/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.D. | 9/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.D. | 9/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/19/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/19/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/19/2020 | 99204 | 575.00 | 331.58 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.O. | 9/19/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.O. | 9/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.O. | 9/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 9/19/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 9/19/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 9/19/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 9/19/2020 | 96374 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 9/19/2020 | 96375 | 375.00 | 124.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 9/19/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 9/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.W. | 9/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 9/21/2020 | 99215 | 575.00 | 108.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 9/21/2020 | 93923 | 1,850.00 | 118.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 9/21/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 9/21/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/21/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/21/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 9/21/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.D. | 9/21/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 9/21/2020 | 99214 | 375.00 | 112.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.O. | 9/21/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.V. | 9/21/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.V. | 9/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.V. | 9/21/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.W. | 9/21/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 9/22/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 9/22/2020 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 9/22/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 9/22/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.A. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.A. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.A. | 9/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.A. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.A. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.A. | 9/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.A. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.A. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/22/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/22/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.B. | 9/22/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.B. | 9/22/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/22/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.B. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.B. | 9/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.B. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.B. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/22/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 9/22/2020 | 96374 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 9/22/2020 | 96375 | 375.00 | 124.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.D. | 9/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 9/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 9/22/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.F. | 9/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.F. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.F. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 9/22/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/22/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 9/22/2020 | 99205 | 600.00 | 55.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.P. | 9/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.P. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.P. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/22/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 9/22/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.S. | 9/22/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 9/22/2020 | 99205 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.V. | 9/22/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.V. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.V. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.V. | 9/22/2020 | 99215 | 425.00 | 164.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 9/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 9/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 9/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 9/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.V. | 9/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 9/23/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 9/23/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/23/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/23/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 9/23/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.B. | 9/23/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.B. | 9/23/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 9/23/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/23/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/23/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/23/2020 | 99204 | 575.00 | 334.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 9/23/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/23/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/23/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 9/23/2020 | 94680 | 675.00 | 205.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 9/23/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 9/23/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 9/23/2020 | 94680 | 675.00 | 36.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 9/23/2020 | 94690 | 425.00 | 34.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 9/23/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 9/23/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 9/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 9/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.R. | 9/23/2020 | 76770 | 1,850.00 | 462.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/23/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 9/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 9/23/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 9/23/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 9/23/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 9/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.V. | 9/23/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.V. | 9/23/2020 | 96374 | 550.00 | 46.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.V. | 9/23/2020 | 96375 | 375.00 | 19.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/24/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/24/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 9/24/2020 | 94680 | 675.00 | 66.48 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 9/24/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 9/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/24/2020 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 9/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/24/2020 | 99000 | 150.00 | 29.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 9/24/2020 | 99204 | 575.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/24/2020 | 99215 | 450.00 | 150.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.C. | 9/24/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 9/24/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 9/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 9/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/24/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 9/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 9/24/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 9/24/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 9/24/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 9/24/2020 | 87426 | 175.00 | 37.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 9/24/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 9/24/2020 | 99215 | 475.00 | 467.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 9/24/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 9/24/2020 | 96375 | 375.00 | 23.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.O. | 9/24/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 9/24/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/24/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 9/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 9/24/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 9/24/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 9/24/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.V. | 9/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.V. | 9/24/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/25/2020 | 96374 | 550.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 9/25/2020 | 96375 | 375.00 | 124.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 9/25/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 9/25/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 9/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/25/2020 | 94680 | 675.00 | 70.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/25/2020 | 94690 | 425.00 | 66.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/25/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.C. | 9/25/2020 | 96374 | 550.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.C. | 9/25/2020 | 96375 | 375.00 | 38.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/25/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/25/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.D. | 9/25/2020 | 93923 | 1,850.00 | 476.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 9/25/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/25/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/25/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/25/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.M. | 9/25/2020 | 93923 | 1,850.00 | 1,036.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.M. | 9/25/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 9/25/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 9/25/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.O. | 9/25/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.O. | 9/25/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 9/25/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.P. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | G.P. | 9/25/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.P. | 9/25/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 9/25/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 9/25/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 9/25/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 9/25/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 9/25/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 9/25/2020 | 94680 | 675.00 | 143.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 9/25/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.W. | 9/25/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/26/2020 | 87426 | 175.00 | 142.47 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/26/2020 | 99000 | 150.00 | 31.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.A. | 9/26/2020 | 99204 | 575.00 | 526.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 9/26/2020 | 96374 | 550.00 | 34.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 9/26/2020 | 96375 | 375.00 | 14.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.B. | 9/26/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.B. | 9/26/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 9/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 9/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 9/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/26/2020 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 9/26/2020 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 9/26/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 9/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/26/2020 | 94680 | 675.00 | 164.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 9/26/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 9/26/2020 | 96374 | 550.00 | 192.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 9/26/2020 | 96375 | 375.00 | 52.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/26/2020 | 94680 | 675.00 | 143.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/26/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.M. | 9/26/2020 | 94680 | 675.00 | 199.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.M. | 9/26/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/26/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/26/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/26/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 9/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.P. | 9/26/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.P. | 9/26/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 9/26/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 9/26/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 9/26/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 9/26/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 9/26/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 9/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 9/26/2020 | 99215 | 475.00 | 328.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 9/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 9/28/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 9/28/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 9/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 9/28/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 9/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 9/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 9/28/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.S. | 9/28/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/29/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/29/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.B. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/29/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 9/29/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.B. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 9/29/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/29/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 9/29/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 9/29/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 9/29/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | I.K. | 9/29/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.L. | 9/29/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 9/29/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 9/29/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 9/29/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 9/29/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.S. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Z.S. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 9/29/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.V. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.V. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.V. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.V. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.V. | 9/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.W. | 9/29/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/29/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 9/29/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.A. | 9/30/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.A. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.A. | 9/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 9/30/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 9/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/30/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 9/30/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 9/30/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/30/2020 | 87426 | 175.00 | 51.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 9/30/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 9/30/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/30/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 9/30/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 9/30/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 9/30/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 9/30/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 9/30/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 9/30/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/30/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 9/30/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 9/30/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.R. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.R. | 9/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 9/30/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 9/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 9/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 10/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 10/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 10/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 10/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 10/1/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 10/1/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 10/1/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 10/1/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 10/1/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 10/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 10/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 10/1/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.M. | 10/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 10/1/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 10/1/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 10/1/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.P. | 10/1/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 10/1/2020 | 96374 | 550.00 | 188.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 10/1/2020 | 96375 | 375.00 | 95.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 10/1/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 10/2/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 10/2/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 10/2/2020 | 96374 | 550.00 | 235.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 10/2/2020 | 96375 | 375.00 | 119.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 10/2/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 10/2/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 10/2/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 10/2/2020 | 96374 | 550.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 10/2/2020 | 96375 | 375.00 | 55.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/2/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/2/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 10/2/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 10/2/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 10/2/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | I.K. | 10/2/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.M. | 10/2/2020 | 76770 | 1,850.00 | 640.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.N. | 10/2/2020 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 10/2/2020 | 94680 | 675.00 | 77.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 10/2/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 10/2/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 10/2/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 10/2/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 10/2/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 10/2/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 10/2/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 10/2/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 10/2/2020 | 99215 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.S. | 10/2/2020 | 99205 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 10/2/2020 | 99215 | 500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 10/2/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 10/2/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 10/3/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 10/3/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 10/3/2020 | 96365 | 950.00 | 313.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 10/3/2020 | 96365 | 950.00 | 250.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/3/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 10/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | I.K. | 10/3/2020 | 96374 | 550.00 | 196.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | I.K. | 10/3/2020 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 10/3/2020 | 96365 | 950.00 | 313.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 10/3/2020 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.P. | 10/3/2020 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 10/3/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 10/3/2020 | 96374 | 550.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 10/3/2020 | 96375 | 375.00 | 210.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 10/3/2020 | 96374 | 550.00 | 93.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 10/3/2020 | 96375 | 375.00 | 38.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.S. | 10/3/2020 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.S. | 10/3/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 10/3/2020 | 96374 | 550.00 | 171.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 10/3/2020 | 96375 | 375.00 | 86.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 10/5/2020 | 99215 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.D. | 10/5/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.D. | 10/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.D. | 10/5/2020 | 99215 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.P. | 10/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.P. | 10/5/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 10/6/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | P.P. | 10/6/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.A. | 10/7/2020 | 96374 | 550.00 | 57.02 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.A. | 10/8/2020 | 93923 | 1,850.00 | 193.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 10/8/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 10/8/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.P. | 10/8/2020 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 10/9/2020 | 94680 | 675.00 | 77.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 10/9/2020 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.P. | 10/9/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.H. | 10/11/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.H. | 10/11/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.L. | 10/12/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.L. | 10/12/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 10/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 10/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 10/12/2020 | 99214 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 10/15/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 10/15/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 10/15/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 10/15/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.D. | 10/15/2020 | 87426 | 200.00 | 128.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.D. | 10/15/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 10/15/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 10/15/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 10/15/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 10/15/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.P. | 10/15/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.P. | 10/15/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.P. | 10/15/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 10/16/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.G. | 10/19/2020 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 10/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 10/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 10/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 10/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 10/19/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 10/19/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.G. | 10/20/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 10/20/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 10/20/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.L. | 10/21/2020 | 99203 | 385.00 | 0.00 |
| | VESTIBULAR DIAGNOSTICS PA | | A.A. | 10/22/2020 | 99215 | 75.00 | 0.00 |
| | VESTIBULAR DIAGNOSTICS PA | | A.A. | 10/22/2020 | 99215 | 75.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 10/22/2020 | 99215 | 75.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 10/22/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 10/22/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.S. | 10/22/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.S. | 10/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.S. | 10/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 10/30/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.A. | 11/3/2020 | 99215 | 75.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/3/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.H. | 11/3/2020 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 87426 | 200.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/3/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 11/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 11/4/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.B. | 11/4/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/4/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.H. | 11/4/2020 | 87426 | 200.00 | 135.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 11/4/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 11/4/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.G. | 11/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.G. | 11/5/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.I. | 11/5/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.I. | 11/5/2020 | 99001 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | B.I. | 11/5/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.C. | 11/6/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.C. | 11/6/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.C. | 11/6/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.C. | 11/6/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 11/6/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 11/6/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.I. | 11/6/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.I. | 11/6/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 11/6/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 11/6/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 11/6/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/7/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 11/9/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.A. | 11/9/2020 | 99204 | 575.00 | 575.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.A. | 11/9/2020 | 99204 | 575.00 | 417.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/9/2020 | 99000 | 150.00 | 17.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/9/2020 | 99204 | 575.00 | 501.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.C. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 11/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.D. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 11/9/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.F. | 11/9/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.F. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.G. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.G. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.H. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 99000 | 150.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 99204 | 575.00 | 212.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.H. | 11/9/2020 | 87426 | 175.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.H. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.H. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.H. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99215 | 400.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | M.L. | 11/9/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | J.M. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/9/2020 | 99215 | 400.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.M. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 11/9/2020 | 99204 | 575.00 | 491.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.N. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.N. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.N. | 11/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.N. | 11/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.N. | 11/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.N. | 11/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.N. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | M.R. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.S. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 11/9/2020 | 99203 | 385.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | B.S. | 11/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.T. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.T. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.T. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 87426 | 175.00 | 124.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99204 | 575.00 | 459.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 87426 | 175.00 | 124.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.V. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.V. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.Y. | 11/9/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.Y. | 11/9/2020 | 99000 | 150.00 | 6.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.Y. | 11/9/2020 | 99204 | 575.00 | 183.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.Z. | 11/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Z. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.Z. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.Z. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Z. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Z. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 11/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.E. | 11/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 11/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 11/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.F. | 11/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 87426 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 11/10/2020 | 99001 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 87426 | 200.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 11/10/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.A. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 11/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.B. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.C. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.C. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 11/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 11/11/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 11/11/2020 | 99204 | 575.00 | 109.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.E. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.F. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 11/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 11/11/2020 | 99000 | 150.00 | 6.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 11/11/2020 | 99204 | 575.00 | 183.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 11/11/2020 | 87426 | 250.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.J. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.J. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.J. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.J. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.K. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.K. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.N. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.O. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.O. | 11/11/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.O. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.O. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.P. | 11/11/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.P. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.P. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.R. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.R. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.R. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/11/2020 | 99204 | 575.00 | 491.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/11/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 87426 | 175.00 | 11.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.T. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 11/11/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.T. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.U. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.W. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 11/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.Z. | 11/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.Z. | 11/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.Z. | 11/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.F. | 11/12/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.C. | 11/13/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.U. | 11/14/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.U. | 11/14/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.E. | 11/16/2020 | 87426 | 36.40 | 29.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 11/17/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 11/17/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.B. | 11/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.A. | 11/19/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.A. | 11/19/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.A. | 11/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.A. | 11/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.C. | 11/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.C. | 11/19/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 11/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 11/19/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 11/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 11/19/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 11/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 11/19/2020 | 99203 | 385.00 | 218.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 11/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 11/19/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 11/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 11/19/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.S. | 11/19/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.S. | 11/19/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.T. | 11/19/2020 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 11/20/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.B. | 11/20/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 11/20/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 11/20/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.C. | 11/20/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.C. | 11/20/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.R. | 11/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.R. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.R. | 11/20/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 11/20/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.C. | 11/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.D. | 11/22/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.D. | 11/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 11/25/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.A. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.A. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.A. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 11/30/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/30/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.D. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.F. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.G. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.K. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 11/30/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.T. | 11/30/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.T. | 11/30/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/1/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/1/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.C. | 12/1/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.C. | 12/1/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 12/1/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/1/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 99201 | 575.00 | 145.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.D. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.D. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.I. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.I. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.I. | 12/1/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/1/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/1/2020 | 99204 | 575.00 | 91.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/1/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | X.M. | 12/1/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | X.M. | 12/1/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.O. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.O. | 12/1/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.O. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.P. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.P. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.P. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.P. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/1/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.S. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.U. | 12/1/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.U. | 12/1/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.U. | 12/1/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.U. | 12/1/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.V. | 12/1/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.V. | 12/1/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.V. | 12/1/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 12/2/2020 | 87426 | 175.00 | 135.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.A. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.A. | 12/2/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.A. | 12/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 12/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.C. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.C. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/2/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/2/2020 | 99000 | 150.00 | 13.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/2/2020 | 99204 | 575.00 | 250.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | X.D. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | X.D. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | X.D. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99204 | 575.00 | 334.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 12/2/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 12/2/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/2/2020 | 99215 | 475.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.M. | 12/2/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.M. | 12/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.M. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 87426 | 175.00 | 36.95 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.P. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.P. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.P. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/2/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/2/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.S. | 12/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.S. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 12/2/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.S. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.U. | 12/2/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.W. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.W. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.W. | 12/2/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Y. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Y. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Y. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/2/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.A. | 12/3/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/3/2020 | 87426 | 175.00 | 153.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/3/2020 | 99000 | 150.00 | 34.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.B. | 12/3/2020 | 99204 | 575.00 | 568.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.B. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | O.C. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.C. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.D. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.E. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Q.F. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.F. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.G. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.G. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.H. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.H. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.H. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.H. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.H. | 12/3/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.H. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.H. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.H. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.I. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.I. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.I. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.K. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.K. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.K. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.K. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 12/3/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.M. | 12/3/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/3/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/3/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.N. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.N. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.N. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.O. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | E.R. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.R. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/3/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.S. | 12/3/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.S. | 12/3/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/3/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.U. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.U. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.U. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.U. | 12/3/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.U. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.U. | 12/3/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Y. | 12/3/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Y. | 12/3/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Y. | 12/3/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 12/4/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.A. | 12/4/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 12/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.E. | 12/4/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/4/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/4/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/4/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/4/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/4/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 12/4/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 12/4/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/4/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/4/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/4/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.S. | 12/4/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.D. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.D. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.D. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.D. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.G. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.G. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.I. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.I. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.K. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.K. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.M. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.M. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 12/5/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.P. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.P. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.S. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.S. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.S. | 12/5/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.S. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.S. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.T. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.T. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 12/5/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 12/5/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.D. | 12/6/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.G. | 12/6/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.I. | 12/6/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.J. | 12/6/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.K. | 12/6/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 12/6/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.P. | 12/6/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.S. | 12/6/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.T. | 12/6/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.Z. | 12/6/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/7/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.C. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.E. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.E. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/7/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/7/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/7/2020 | 99204 | 575.00 | 334.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/7/2020 | 87426 | 175.00 | 153.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/7/2020 | 99000 | 150.00 | 34.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/7/2020 | 99215 | 475.00 | 475.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.G. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.H. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 12/7/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.K. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 87426 | 175.00 | 135.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.M. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.M. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.M. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/7/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.O. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.R. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.T. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.U. | 12/7/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.U. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.U. | 12/7/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/7/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/7/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 12/8/2020 | 99203 | 385.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.A. | 12/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.B. | 12/8/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.B. | 12/8/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/8/2020 | 99204 | 575.00 | 334.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 12/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/8/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.R. | 12/8/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/8/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.R. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.R. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.R. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/8/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/8/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/8/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/9/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.C. | 12/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.C. | 12/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.F. | 12/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.F. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.F. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.L. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/9/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/9/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/9/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/9/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/9/2020 | 87426 | 175.00 | 149.26 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 99204 | 575.00 | 551.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/9/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.C. | 12/10/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 99215 | 475.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.M. | 12/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/10/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.R. | 12/10/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.R. | 12/10/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.A. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.C. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.C. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/11/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | J.D. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.D. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.D. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 87426 | 175.00 | 11.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.L. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.L. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.L. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.L. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 12/11/2020 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.M. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.M. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.O. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.O. | 12/11/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | E.O. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.O. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.O. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.R. | 12/11/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/11/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/11/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.S. | 12/11/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.S. | 12/11/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/11/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/11/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 12/12/2020 | 93306 | 1,850.00 | 182.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 12/12/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.D. | 12/12/2020 | 93306 | 1,850.00 | 402.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.G. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.G. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | Y.G. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/12/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.G. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/12/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/12/2020 | 87426 | 175.00 | 113.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.L. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.L. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.L. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.M. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.P. | 12/12/2020 | 93306 | 1,850.00 | 291.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.P. | 12/12/2020 | 93923 | 1,850.00 | 149.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.P. | 12/12/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.S. | 12/12/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 12/12/2020 | 93306 | 1,850.00 | 1,036.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.S. | 12/12/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/12/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.L. | 12/13/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.A. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/14/2020 | 99215 | 475.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.F. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 12/14/2020 | 99215 | 475.00 | 296.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.I. | 12/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.I. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.I. | 12/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 12/14/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 12/14/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.M. | 12/14/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.M. | 12/14/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.M. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.M. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.M. | 12/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.N. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.P. | 12/14/2020 | 87425 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.P. | 12/14/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.P. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.P. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.P. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.P. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.Q. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.Q. | 12/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.Q. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.Q. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.Q. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | L.Q. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.S. | 12/14/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.B. | 12/15/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.B. | 12/15/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | S.C. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99215 | 475.00 | 296.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 87426 | 175.00 | 90.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99215 | 475.00 | 296.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/15/2020 | 99215 | 475.00 | 296.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.G. | 12/15/2020 | 76770 | 1,850.00 | 367.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/15/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/15/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/15/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.M. | 12/15/2020 | 87426 | 200.00 | 49.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 12/15/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.W. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/15/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/15/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.W. | 12/15/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.A. | 12/16/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.A. | 12/16/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.B. | 12/16/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.B. | 12/16/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.D. | 12/16/2020 | 87426 | 200.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.E. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.E. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.E. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 87426 | 275.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | N.I. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.K. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/16/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.K. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.K. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.L. | 12/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/16/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.M. | 12/16/2020 | 87426 | 200.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.P. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 12/16/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 12/16/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 12/16/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.A. | 12/17/2020 | 87426 | 200.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.K. | 12/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | T.K. | 12/17/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/17/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/17/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/17/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 87426 | 250.00 | 45.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 87635 | 250.00 | 51.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/17/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.S. | 12/17/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.S. | 12/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | H.S. | 12/17/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/17/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.A. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.A. | 12/18/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.A. | 12/18/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.A. | 12/18/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.A. | 12/18/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 87426 | 175.00 | 175.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | R.C. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.C. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.D. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.D. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.D. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.D. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | I.F. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 12/18/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 12/18/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.I. | 12/18/2020 | 99204 | 575.00 | 334.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.K. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.L. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.L. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.M. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.M. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.M. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 87426 | 175.00 | 81.41 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.R. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | I.R. | 12/18/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | I.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | I.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.R. | 12/18/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 87426 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 87635 | 250.00 | 51.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 12/18/2020 | 99215 | 475.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/18/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | K.T. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.T. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.Z. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 12/18/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 12/18/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 12/18/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.A. | 12/19/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.A. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.A. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.A. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.F. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | R.F. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.K. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.K. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.K. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/19/2020 | 87426 | 175.00 | 113.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/19/2020 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.M. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.M. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | W.M. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | V.P. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.P. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | O.P. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.P. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.S. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.S. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.S. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.S. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 12/19/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 12/19/2020 | 99000 | 150.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.S. | 12/19/2020 | 99215 | 475.00 | 475.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/19/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.T. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.T. | 12/19/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.W. | 12/19/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 12/20/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 12/20/2020 | 99203 | 385.00 | 133.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 12/21/2020 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | I.C. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.C. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.C. | 12/21/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.C. | 12/21/2020 | 99203 | 385.00 | 371.79 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.C. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/21/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/21/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.F. | 12/21/2020 | 99215 | 475.00 | 296.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.I. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 87426 | 175.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | T.K. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | L.L. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.M. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.M. | 12/21/2020 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/21/2020 | 87426 | 175.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/21/2020 | 99000 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/21/2020 | 99215 | 475.00 | 296.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.M. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 12/21/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 12/21/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 12/21/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 12/21/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.R. | 12/21/2020 | 99072 | 30.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.R. | 12/21/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99215 | 475.00 | 113.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/21/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/21/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/21/2020 | 87426 | 175.00 | 10.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.Z. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.Z. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/21/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/21/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/21/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.A. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 12/22/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 12/22/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 12/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 12/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.A. | 12/22/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.A. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.A. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.A. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.A. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.A. | 12/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/22/2020 | 87426 | 175.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.C. | 12/22/2020 | 87426 | 200.00 | 40.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.I. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.I. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.I. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.I. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.I. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.I. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.K. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.K. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.K. | 12/22/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.L. | 12/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.L. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.L. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.L. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 12/22/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 12/22/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 12/22/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.R. | 12/22/2020 | 87426 | 200.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.R. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/22/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/22/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.W. | 12/22/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/22/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.W. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | T.W. | 12/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/22/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.W. | 12/22/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 12/23/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/23/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.B. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 12/23/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 12/23/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.C. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 12/23/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 12/23/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/23/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/23/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/23/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/23/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.M. | 12/23/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/23/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 12/23/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/23/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.M. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/23/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.M. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.M. | 12/23/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.M. | 12/23/2020 | 99203 | 385.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 12/23/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 12/23/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 12/23/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 12/23/2020 | 99203 | 385.00 | 382.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 12/23/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 12/23/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 12/23/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 12/23/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/23/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 12/23/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1841447380 | T.S. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.V. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 12/23/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.W. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | S.W. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 12/23/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 12/23/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 12/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.A. | 12/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.C. | 12/24/2020 | 87426 | 200.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/24/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.K. | 12/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.K. | 12/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/24/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.M. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 87426 | 250.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 87635 | 250.00 | 51.33 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 99072 | 90.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | A.M. | 12/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.M. | 12/24/2020 | 87426 | 200.00 | 90.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 12/24/2020 | 87426 | 200.00 | 77.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 12/24/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 12/24/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 12/24/2020 | 87426 | 200.00 | 41.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.P. | 12/24/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.R. | 12/24/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.R. | 12/24/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.R. | 12/24/2020 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 87426 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 87635 | 250.00 | 51.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/24/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/24/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 12/24/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 12/25/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.R. | 12/25/2020 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/26/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/26/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.P. | 12/26/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 12/28/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 12/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 12/28/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 12/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.C. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.I. | 12/28/2020 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.I. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.I. | 12/28/2020 | 99204 | 575.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.I. | 12/28/2020 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.I. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.I. | 12/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.I. | 12/28/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.I. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.I. | 12/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.I. | 12/28/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.I. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.I. | 12/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.K. | 12/28/2020 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.L. | 12/28/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.L. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.L. | 12/28/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.L. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.L. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.L. | 12/28/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.L. | 12/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.M. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/28/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 12/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.M. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 12/28/2020 | 99072 | 30.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 12/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 12/28/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.M. | 12/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.M. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.M. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.M. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 12/28/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.P. | 12/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/28/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 12/28/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.R. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.S. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 12/28/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | Y.T. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.Z. | 12/28/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.Z. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.Z. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.Z. | 12/28/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.Z. | 12/28/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.C. | 12/29/2020 | 76536 | 1,850.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 87426 | 175.00 | 135.69 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.H. | 12/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 12/29/2020 | 87426 | 175.00 | 81.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.J. | 12/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 12/29/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 12/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/29/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 12/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 12/29/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 12/29/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 12/29/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.O. | 12/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.S. | 12/29/2020 | 87426 | 200.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 12/29/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 12/29/2020 | 99215 | 475.00 | 328.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.S. | 12/29/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 12/29/2020 | 87426 | 175.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | S.W. | 12/29/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/29/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/29/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.Z. | 12/29/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/30/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 12/30/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.L. | 12/30/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.L. | 12/30/2020 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/30/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/30/2020 | 99213 | 350.00 | 245.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 12/30/2020 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.P. | 12/30/2020 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/30/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/30/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.Y. | 12/30/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/31/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.C. | 12/31/2020 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 12/31/2020 | 87426 | 175.00 | 45.23 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 12/31/2020 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | P.C. | 12/31/2020 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 12/31/2020 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 12/31/2020 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.L. | 12/31/2020 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.L. | 12/31/2020 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.L. | 12/31/2020 | 99001 | 150.00 | 131.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 1/2/2021 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 1/2/2021 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 1/2/2021 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 1/2/2021 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 1/2/2021 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 1/2/2021 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 1/2/2021 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 1/2/2021 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.G. | 1/2/2021 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.G. | 1/2/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.G. | 1/2/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.H. | 1/2/2021 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.H. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.H. | 1/2/2021 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.H. | 1/2/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.H. | 1/2/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | P.M. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.M. | 1/2/2021 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.M. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.M. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 1/2/2021 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 1/2/2021 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.P. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.P. | 1/2/2021 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.P. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | | C.P. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.R. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.R. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 1/2/2021 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | N.S. | 1/2/2021 | 99204 | 575.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 1/2/2021 | 87426 | 175.00 | 31.03 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | C.S. | 1/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 1/2/2021 | 87426 | 175.00 | 81.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 1/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 1/2/2021 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 1/4/2021 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 1/4/2021 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | B.M. | 1/4/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.M. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | B.M. | 1/4/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.S. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.S. | 1/4/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.V. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.V. | 1/4/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.V. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.V. | 1/4/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.V. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.V. | 1/4/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.V. | 1/4/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.V. | 1/4/2021 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 1/5/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.D. | 1/5/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.D. | 1/5/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 1/5/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.G. | 1/5/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.K. | 1/5/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.K. | 1/5/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.M. | 1/5/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.V. | 1/5/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.F. | 1/8/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.F. | 1/8/2021 | 99213 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.F. | 1/9/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 87426 | 200.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99072 | 30.00 | 30.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.F. | 1/11/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.B. | 1/12/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.B. | 1/12/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/12/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.D. | 1/14/2021 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.D. | 1/14/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.E. | 1/16/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.E. | 1/16/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.J. | 1/18/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.P. | 1/22/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 1/23/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 1/25/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.C. | 1/26/2021 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.C. | 1/26/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 1/26/2021 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.G. | 1/27/2021 | 99213 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.M. | 1/27/2021 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.C. | 1/28/2021 | 93923 | 1,850.00 | 472.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 1/29/2021 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 1/29/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 1/29/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.G. | 1/29/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 2/5/2021 | 76770 | 1,850.00 | 459.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.S. | 2/5/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.F. | 2/6/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 2/6/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.A. | 2/8/2021 | 93923 | 1,850.00 | 444.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.F. | 2/8/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.F. | 2/8/2021 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 2/8/2021 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 2/8/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 2/8/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 2/8/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.P. | 2/8/2021 | 76770 | 1,850.00 | 99.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 2/8/2021 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 2/8/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 2/8/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 2/8/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | B.F. | 2/9/2021 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/9/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/9/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/9/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 2/10/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 2/10/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.F. | 2/10/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 2/11/2021 | 95886 | 3,000.00 | 271.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 2/11/2021 | 95913 | 8,500.00 | 1,147.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 2/11/2021 | 99213 | 325.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/11/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.T. | 2/11/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 2/12/2021 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 2/12/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 2/12/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 2/12/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 2/13/2021 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 2/13/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 2/13/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 2/13/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 2/13/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 2/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/13/2021 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/13/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/13/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 2/13/2021 | 87426 | 175.00 | 31.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 2/13/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 2/13/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 87426 | 200.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.T. | 2/13/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 2/13/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 2/13/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 2/13/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 2/13/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 2/13/2021 | 99072 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 2/13/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 2/13/2021 | 99072 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 2/13/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 2/13/2021 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 2/13/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 2/13/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 2/13/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 2/15/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 2/16/2021 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 2/16/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 2/16/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 2/16/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 2/16/2021 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 2/16/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 2/16/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.M. | 2/16/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 2/16/2021 | 76770 | 1,850.00 | 444.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 2/18/2021 | 93923 | 1,850.00 | 1,295.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 2/18/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 2/18/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 2/18/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 2/19/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 2/19/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 2/19/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.M. | 2/19/2021 | 93306 | 1,850.00 | 828.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 2/19/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.V. | 2/19/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 2/20/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 2/20/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 2/20/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 2/20/2021 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 2/20/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 2/20/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/22/2021 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/22/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/22/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/22/2021 | 99215 | 475.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 2/22/2021 | 99000 | 150.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 2/22/2021 | 99072 | 50.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | J.N. | 2/22/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 2/22/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 2/22/2021 | 76700 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.W. | 2/22/2021 | 93923 | 1,850.00 | 194.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.C. | 2/23/2021 | 99213 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 2/23/2021 | 87426 | 200.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 2/23/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 2/23/2021 | 99072 | 30.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.D. | 2/23/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/23/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/23/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 2/23/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/23/2021 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 2/23/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/23/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/23/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/23/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99000 | 150.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/23/2021 | 99215 | 475.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 2/23/2021 | 87426 | 200.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 2/23/2021 | 99000 | 150.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 2/23/2021 | 99072 | 30.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.V. | 2/23/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.W. | 2/23/2021 | 93306 | 1,850.00 | 84.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.C. | 2/24/2021 | 76770 | 1,850.00 | 148.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 2/24/2021 | 76700 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/24/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/24/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 2/24/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 2/24/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 2/25/2021 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 2/25/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 2/25/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 2/25/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 2/25/2021 | 96365 | 950.00 | 63.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 2/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.R. | 2/25/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.R. | 2/25/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.R. | 2/25/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.H. | 2/26/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.H. | 2/26/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/26/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/26/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 2/26/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 3/1/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 3/1/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.N. | 3/1/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/1/2021 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/1/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/1/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/1/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/1/2021 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/1/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/1/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/1/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 3/2/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 3/2/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 3/2/2021 | 87426 | 175.00 | 25.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 3/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 3/2/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.S. | 3/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 3/2/2021 | 87426 | 175.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 3/2/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 3/2/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.Z. | 3/2/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.D. | 3/3/2021 | 93923 | 1,850.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 3/4/2021 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 3/4/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 3/4/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 3/4/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 3/5/2021 | 99001 | 150.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 3/5/2021 | 99072 | 50.00 | 0.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.G. | 3/5/2021 | 99215 | 475.00 | 366.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 3/5/2021 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 3/5/2021 | 99215 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.A. | 3/6/2021 | 93306 | 1,850.00 | 182.41 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 3/6/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 3/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 3/6/2021 | 94680 | 675.00 | 264.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 3/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 3/6/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 3/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 3/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 3/6/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.R. | 3/6/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 3/6/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 3/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.W. | 3/6/2021 | 76700 | 1,850.00 | 171.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.W. | 3/6/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 3/8/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 3/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.G. | 3/8/2021 | 93923 | 1,850.00 | 828.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 3/8/2021 | 20553 | 600.00 | 111.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 3/8/2021 | 76942 | 1,000.00 | 103.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 3/8/2021 | J1030 | 125.00 | 10.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/8/2021 | 87426 | 175.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/8/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/8/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 3/8/2021 | 99215 | 475.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 3/8/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 3/8/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.W. | 3/8/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 3/8/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 3/8/2021 | 99072 | 50.00 | 50.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.Z. | 3/8/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 3/9/2021 | 94680 | 675.00 | 264.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 3/9/2021 | 94690 | 425.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 3/9/2021 | 87426 | 200.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 3/9/2021 | 99000 | 150.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 3/9/2021 | 99072 | 30.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 3/9/2021 | 99203 | 385.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 3/9/2021 | 87426 | 175.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 3/9/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 3/9/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 3/9/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 3/9/2021 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 3/9/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 3/9/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.G. | 3/9/2021 | 99215 | 475.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 3/9/2021 | 87426 | 200.00 | 45.23 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 3/9/2021 | 99000 | 150.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 3/9/2021 | 99072 | 30.00 | 0.00 |
| 1619923679 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.M. | 3/9/2021 | 99203 | 385.00 | 56.93 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.R. | 3/9/2021 | 76770 | 1,850.00 | 459.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.S. | 3/9/2021 | 96372 | 250.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/9/2021 | 87426 | 175.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/9/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/9/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.W. | 3/9/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 3/10/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 3/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/10/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/10/2021 | 99213 | 325.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 3/10/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 3/10/2021 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 3/10/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 3/10/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 3/10/2021 | 99204 | 575.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.B. | 3/11/2021 | 87426 | 200.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.B. | 3/11/2021 | 99203 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.C. | 3/11/2021 | 94680 | 675.00 | 272.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.C. | 3/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 3/11/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 3/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 86328 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 87426 | 250.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99072 | 50.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/11/2021 | 99215 | 475.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 3/11/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.K. | 3/11/2021 | 76700 | 1,850.00 | 444.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 3/11/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.M. | 3/11/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.H. | 3/12/2021 | 76856 | 1,850.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 3/12/2021 | 76700 | 1,850.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 3/12/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.T. | 3/12/2021 | 93306 | 1,850.00 | 288.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 3/13/2021 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 3/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 3/13/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 3/13/2021 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.C. | 3/13/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.C. | 3/13/2021 | 99203 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/13/2021 | 86328 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 3/13/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 3/13/2021 | 20553 | 600.00 | 33.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 3/13/2021 | 76942 | 1,000.00 | 67.21 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 3/13/2021 | J1030 | 125.00 | 11.44 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 3/13/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 3/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 3/13/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 3/13/2021 | 99203 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 3/14/2021 | 87426 | 250.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 3/14/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.C. | 3/14/2021 | 87426 | 250.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.C. | 3/14/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 3/14/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.W. | 3/14/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 3/15/2021 | 99401 | 375.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/15/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/15/2021 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.C. | 3/15/2021 | 96372 | 250.00 | 11.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 3/15/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 3/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.H. | 3/15/2021 | 94680 | 675.00 | 222.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.H. | 3/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 3/15/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 3/15/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 3/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 3/15/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 3/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.R. | 3/15/2021 | 93923 | 1,850.00 | 990.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 3/15/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.R. | 3/15/2021 | 93923 | 1,850.00 | 190.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 3/15/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/15/2021 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/15/2021 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/15/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/15/2021 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.A. | 3/16/2021 | 96374 | 550.00 | 98.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.A. | 3/16/2021 | 96375 | 375.00 | 84.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 3/16/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 3/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/16/2021 | 87426 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/16/2021 | 87426 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/16/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.C. | 3/16/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.C. | 3/16/2021 | 96374 | 550.00 | 168.24 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.C. | 3/16/2021 | 96375 | 375.00 | 84.46 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | I.D. | 3/16/2021 | 93925 | 1,850.00 | 740.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.F. | 3/16/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.F. | 3/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 3/16/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 3/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 3/16/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 3/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.G. | 3/16/2021 | 76770 | 1,850.00 | 458.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 3/16/2021 | 96365 | 950.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.N. | 3/16/2021 | 76700 | 1,850.00 | 78.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.N. | 3/16/2021 | 76770 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/16/2021 | 87426 | 250.00 | 31.03 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/16/2021 | 99000 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 3/16/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.V. | 3/16/2021 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 3/16/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 3/16/2021 | 99213 | 450.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 3/17/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 3/17/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 3/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 3/17/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 3/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.V. | 3/17/2021 | 99000 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.W. | 3/17/2021 | 93306 | 1,850.00 | 608.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.W. | 3/17/2021 | 93923 | 1,850.00 | 621.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 3/18/2021 | 96365 | 950.00 | 76.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 3/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 3/18/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 3/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 3/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.C. | 3/19/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 3/19/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 3/20/2021 | 96372 | 250.00 | 12.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 3/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 3/20/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 3/20/2021 | 94680 | 675.00 | 259.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 3/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 3/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 3/20/2021 | 96372 | 250.00 | 68.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 3/20/2021 | 94680 | 675.00 | 73.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 3/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 3/20/2021 | 94680 | 675.00 | 36.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 3/20/2021 | 94690 | 425.00 | 34.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 3/20/2021 | 94680 | 675.00 | 73.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 3/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 3/20/2021 | 96372 | 250.00 | 12.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.P. | 3/20/2021 | 76770 | 1,850.00 | 416.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 3/20/2021 | 76700 | 1,850.00 | 504.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.S. | 3/20/2021 | 76856 | 1,850.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 3/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 3/22/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 3/22/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 3/22/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 3/22/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 3/22/2021 | 94680 | 675.00 | 264.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 3/22/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 3/22/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 3/22/2021 | 94690 | 425.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.W. | 3/22/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 3/23/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 3/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 3/23/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 3/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 3/23/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 3/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 3/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 3/23/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 3/23/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 3/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.W. | 3/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.W. | 3/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.A. | 3/24/2021 | 94680 | 675.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.A. | 3/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 3/24/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 3/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 3/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.C. | 3/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 3/25/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 3/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 3/25/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 3/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.F. | 3/25/2021 | 93975 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.K. | 3/25/2021 | 94680 | 675.00 | 264.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.K. | 3/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.L. | 3/25/2021 | 93925 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 3/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 3/25/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 3/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 3/25/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 3/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 3/25/2021 | 94680 | 675.00 | 259.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 3/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 3/25/2021 | 96365 | 950.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 3/25/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.A. | 3/26/2021 | 99213 | 350.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 3/26/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 3/26/2021 | 94680 | 675.00 | 259.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 3/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.L. | 3/26/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.L. | 3/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 3/26/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 3/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 3/26/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.S. | 3/26/2021 | 93975 | 1,500.00 | 920.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 3/26/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 3/26/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 3/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 3/27/2021 | 96372 | 250.00 | 155.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 3/27/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 3/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 3/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 3/27/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 3/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 3/27/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 3/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 3/27/2021 | 94680 | 675.00 | 259.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 3/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 3/27/2021 | 96365 | 950.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 3/27/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 3/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 3/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 3/27/2021 | 96372 | 250.00 | 12.15 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 3/27/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 3/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 3/29/2021 | 94680 | 675.00 | 358.22 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 3/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 3/29/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 3/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 3/29/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 3/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 3/29/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 3/29/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 3/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 3/29/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 3/29/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 3/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | F.A. | 3/30/2021 | 93975 | 1,850.00 | 828.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 3/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 3/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 3/30/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 3/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 3/30/2021 | 96372 | 250.00 | 52.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.K. | 3/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 3/30/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 3/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 3/30/2021 | 94680 | 675.00 | 267.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 3/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 3/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 3/30/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 3/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 3/31/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.G. | 3/31/2021 | 76770 | 1,850.00 | 460.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 3/31/2021 | 94680 | 675.00 | 264.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 3/31/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 4/1/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/1/2021 | 96374 | 550.00 | 60.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/1/2021 | 96375 | 375.00 | 24.37 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.C. | 4/1/2021 | 76700 | 1,850.00 | 160.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 4/1/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 4/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.F. | 4/1/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 4/1/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 4/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 4/1/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 4/1/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.R. | 4/1/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.R. | 4/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 4/1/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 4/1/2021 | 94680 | 675.00 | 302.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 4/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 4/1/2021 | 94680 | 675.00 | 55.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 4/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 4/1/2021 | 94680 | 675.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 4/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 4/2/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 4/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 4/2/2021 | 94680 | 675.00 | 264.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 4/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 4/2/2021 | 94680 | 675.00 | 7.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 4/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 4/2/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 4/2/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 4/3/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 4/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 4/3/2021 | 94680 | 675.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 4/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 4/3/2021 | 96374 | 550.00 | 163.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 4/3/2021 | 96375 | 375.00 | 81.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 4/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 4/3/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 4/3/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 4/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 4/3/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 4/3/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 4/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.V. | 4/3/2021 | 94680 | 675.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.V. | 4/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 4/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 4/3/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 4/5/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 4/5/2021 | 94680 | 675.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 4/5/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 4/5/2021 | 99401 | 375.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 4/5/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 4/5/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 4/5/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 4/5/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 4/5/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 4/6/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 4/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/6/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 4/6/2021 | 94680 | 675.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 4/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 4/6/2021 | 96374 | 550.00 | 462.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 4/6/2021 | 96375 | 375.00 | 46.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 4/6/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 4/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 4/6/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 4/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 4/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 4/7/2021 | 90837 | 1,850.00 | 1,480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.C. | 4/7/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.C. | 4/8/2021 | 93975 | 1,850.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 4/8/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 4/8/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 4/8/2021 | 96372 | 250.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 4/8/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 4/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 4/8/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.L. | 4/8/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.L. | 4/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 4/8/2021 | 94680 | 675.00 | 320.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 4/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 4/8/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 4/8/2021 | 94680 | 675.00 | 400.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 4/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 4/8/2021 | 94680 | 675.00 | 240.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 4/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 4/9/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 4/9/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 4/9/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 4/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 4/9/2021 | 94680 | 675.00 | 324.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 4/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 4/9/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 4/9/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 4/9/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 4/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 4/9/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 4/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 4/9/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.L. | 4/9/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | E.L. | 4/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 4/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 4/9/2021 | 99401 | 375.00 | 53.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 4/9/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 4/10/2021 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 4/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 4/10/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.C. | 4/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 4/10/2021 | 94680 | 675.00 | 324.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 4/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 4/10/2021 | 94680 | 675.00 | 324.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 4/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 4/10/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 4/10/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 4/10/2021 | 96372 | 250.00 | 9.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 4/10/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 4/10/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 4/10/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 4/11/2021 | 94680 | 675.00 | 66.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 4/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 4/11/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 4/11/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/12/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 4/12/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.H. | 4/12/2021 | 93975 | 1,850.00 | 1,036.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 4/12/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 4/12/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 4/12/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 4/12/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 4/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 4/13/2021 | 96372 | 250.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 4/13/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 4/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 4/13/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 4/13/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 4/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 4/13/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 4/13/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 4/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 4/13/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 4/15/2021 | 93923 | 1,850.00 | 271.11 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.E. | 4/15/2021 | 93306 | 1,850.00 | 0.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 4/15/2021 | 94680 | 675.00 | 297.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 4/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 4/15/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 4/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | H.M. | 4/15/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 4/15/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 4/15/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 4/16/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 4/16/2021 | 94680 | 675.00 | 72.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 4/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 4/16/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 4/16/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 4/16/2021 | 96372 | 250.00 | 17.18 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 4/16/2021 | 94680 | 675.00 | 378.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1174688493 | D.G. | 4/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 4/16/2021 | 96372 | 250.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 4/16/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.V. | 4/16/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.V. | 4/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.V. | 4/16/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 4/17/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.B. | 4/17/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 4/17/2021 | 94680 | 675.00 | 259.87 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 4/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 4/17/2021 | 94680 | 675.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 4/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.D. | 4/17/2021 | 94680 | 675.00 | 217.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.D. | 4/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 4/17/2021 | 96374 | 550.00 | 51.55 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 4/17/2021 | 96375 | 375.00 | 20.89 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 4/17/2021 | 96365 | 950.00 | 174.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 4/17/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 4/17/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 4/17/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 4/17/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750457693 | L.P. | 4/17/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 4/17/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 4/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 4/17/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 4/17/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 4/19/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 4/19/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 4/19/2021 | 94680 | 675.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 4/19/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 4/19/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 4/19/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 4/19/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 4/19/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 4/19/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 4/19/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.K. | 4/19/2021 | 93923 | 1,850.00 | 472.80 |
| 1366605289 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 4/19/2021 | 96374 | 550.00 | 51.30 |
| 1366605289 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 4/19/2021 | 96375 | 375.00 | 37.30 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 4/19/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 4/19/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 4/19/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 4/19/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 4/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 4/20/2021 | 94680 | 675.00 | 297.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 4/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 4/20/2021 | 96372 | 250.00 | 150.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 4/20/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 4/20/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 4/20/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 4/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 4/21/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.C. | 4/21/2021 | 93923 | 1,850.00 | 194.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 4/21/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 4/21/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.A. | 4/22/2021 | 93923 | 1,850.00 | 370.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.C. | 4/22/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 4/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 4/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 4/22/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 4/22/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 4/22/2021 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 4/22/2021 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 4/22/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 4/22/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 4/22/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 4/22/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 4/22/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.P. | 4/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 4/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 4/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 4/22/2021 | 96372 | 250.00 | 13.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 4/22/2021 | 94680 | 675.00 | 324.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 4/22/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 4/23/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 4/23/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 4/23/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 4/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 4/23/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 4/23/2021 | 96365 | 950.00 | 235.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 4/23/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 4/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 4/24/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/24/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 4/24/2021 | 96372 | 250.00 | 16.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 4/24/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 4/24/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 4/24/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 4/24/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.L. | 4/24/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.L. | 4/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 4/24/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 4/24/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 4/24/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 4/24/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 4/24/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 4/24/2021 | 96372 | 250.00 | 32.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 4/24/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 4/24/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 4/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 4/24/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 4/24/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 4/25/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 4/26/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 4/26/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 4/26/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 4/26/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 4/26/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 4/26/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 4/26/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 4/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 4/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 4/27/2021 | 96372 | 250.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 4/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 4/27/2021 | 96372 | 250.00 | 10.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 4/27/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 4/27/2021 | 87426 | 250.00 | 45.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 4/27/2021 | 96374 | 550.00 | 181.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 4/27/2021 | 96375 | 375.00 | 90.91 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 4/27/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 4/27/2021 | 96372 | 250.00 | 9.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 4/27/2021 | 96365 | 950.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 4/28/2021 | 93923 | 1,850.00 | 371.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 4/28/2021 | 93975 | 1,850.00 | 952.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.T. | 4/28/2021 | 93923 | 1,850.00 | 200.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.T. | 4/28/2021 | 93975 | 1,850.00 | 513.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 4/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 4/29/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 4/29/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 4/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 4/30/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 4/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 4/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 4/30/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 4/30/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 4/30/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 4/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 4/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 4/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 4/30/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 4/30/2021 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 4/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 4/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 4/30/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 4/30/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.T. | 4/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 5/1/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 5/1/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.F. | 5/1/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.F. | 5/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 5/1/2021 | 96372 | 250.00 | 68.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 5/1/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 5/1/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 5/1/2021 | 96372 | 250.00 | 9.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 5/1/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 5/3/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 5/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 5/3/2021 | 94680 | 675.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 5/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 5/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/3/2021 | 94680 | 675.00 | 425.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 5/3/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 5/3/2021 | 94680 | 675.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 5/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 5/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 5/3/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 5/3/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 5/3/2021 | 96374 | 550.00 | 68.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 5/3/2021 | 96375 | 375.00 | 27.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 5/3/2021 | 94680 | 675.00 | 340.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 5/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 5/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 5/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 5/4/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 5/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 5/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 5/4/2021 | 94680 | 675.00 | 297.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 5/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 5/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/5/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/5/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 5/5/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 5/5/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 5/6/2021 | 96372 | 250.00 | 155.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 5/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 5/6/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 5/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 5/6/2021 | 94680 | 675.00 | 69.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 5/6/2021 | 94690 | 425.00 | 57.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 5/6/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 5/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 5/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 5/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 5/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/7/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 5/7/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/7/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 5/7/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 5/7/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 5/7/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.K. | 5/7/2021 | 94680 | 675.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.K. | 5/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 5/7/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 5/7/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 5/7/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/7/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 5/7/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 5/7/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 5/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 5/8/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 5/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/8/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 5/8/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 5/8/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 5/8/2021 | 96372 | 250.00 | 68.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.H. | 5/8/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 5/8/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 5/8/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.N. | 5/8/2021 | 96372 | 250.00 | 9.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 5/8/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 5/8/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 5/8/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 5/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.W. | 5/8/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.W. | 5/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 5/8/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 5/10/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 5/10/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 5/10/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 5/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 5/10/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 5/10/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 5/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 5/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 5/11/2021 | 96372 | 250.00 | 125.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 5/11/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 5/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 5/11/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 5/11/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 5/11/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 5/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/11/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 5/11/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 5/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 5/11/2021 | 96372 | 250.00 | 30.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 5/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/12/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 5/12/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 5/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 5/13/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 5/13/2021 | 94680 | 675.00 | 55.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 5/13/2021 | 94690 | 425.00 | 46.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 5/13/2021 | 96372 | 250.00 | 10.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 5/13/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 5/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 5/13/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 5/13/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 5/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 5/13/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 5/13/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 5/13/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 5/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 5/13/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 5/13/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 5/13/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 5/13/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 5/13/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 5/14/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/14/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/14/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 5/14/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 5/14/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 5/14/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 5/14/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 5/14/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 5/14/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 5/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.R. | 5/14/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.R. | 5/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 5/14/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 5/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 5/14/2021 | 94680 | 675.00 | 540.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 5/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 5/15/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 5/15/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 5/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 5/15/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/15/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 5/15/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 5/15/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 5/15/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 5/15/2021 | 96372 | 250.00 | 68.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/15/2021 | 94680 | 675.00 | 308.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 5/15/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 5/15/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 5/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 5/15/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 5/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 5/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 5/15/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 5/15/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 5/15/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 5/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 5/15/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 5/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 5/15/2021 | 96372 | 250.00 | 32.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 5/15/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 5/15/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 5/17/2021 | 76536 | 1,850.00 | 439.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 5/17/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 5/17/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 5/17/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 5/17/2021 | 96372 | 250.00 | 30.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 5/17/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 5/17/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 5/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 5/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 5/18/2021 | 96372 | 250.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 5/18/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.F. | 5/18/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 5/18/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.K. | 5/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 5/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.S. | 5/18/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.S. | 5/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 5/19/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 5/19/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 5/19/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/19/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.S. | 5/19/2021 | 93923 | 1,850.00 | 1,184.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.S. | 5/19/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.W. | 5/19/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.W. | 5/19/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.C. | 5/20/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 5/20/2021 | 96372 | 250.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 5/20/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 5/20/2021 | 96372 | 250.00 | 10.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 5/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 5/20/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 5/20/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 5/20/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/20/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 5/20/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 5/20/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 5/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 5/20/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 5/20/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 5/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 5/20/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 5/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 5/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 5/20/2021 | 96372 | 250.00 | 68.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 5/20/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 5/21/2021 | 94680 | 675.00 | 69.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 5/21/2021 | 94690 | 425.00 | 57.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 5/21/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 5/21/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 5/21/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.R. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 5/21/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 5/21/2021 | 96374 | 550.00 | 35.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 5/21/2021 | 96375 | 375.00 | 14.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 5/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 5/22/2021 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 5/22/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 5/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 5/22/2021 | 96372 | 250.00 | 10.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 5/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/22/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 5/22/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | E.D. | 5/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.F. | 5/22/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.F. | 5/22/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 5/22/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.H. | 5/22/2021 | 96372 | 250.00 | 68.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/22/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 5/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 5/22/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 5/22/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 5/22/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 5/22/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 5/23/2021 | 94690 | 425.00 | 318.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 5/24/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 5/24/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/24/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 5/24/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 5/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 5/24/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 5/24/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 5/24/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 5/24/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 5/25/2021 | 96372 | 250.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 5/25/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 5/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 5/25/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 5/25/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 5/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 5/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.P. | 5/25/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 5/25/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.T. | 5/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 5/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 5/26/2021 | 96365 | 950.00 | 250.40 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 5/26/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.G. | 5/26/2021 | 93306 | 1,850.00 | 249.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.G. | 5/26/2021 | 93923 | 1,850.00 | 162.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/26/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 5/26/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 5/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 5/26/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.O. | 5/26/2021 | 93306 | 1,850.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.O. | 5/26/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 5/26/2021 | 93923 | 1,850.00 | 298.07 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 5/26/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 5/26/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 5/26/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 5/26/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 5/27/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 5/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 5/27/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 5/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 5/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 5/27/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.H. | 5/27/2021 | 93923 | 1,850.00 | 1,295.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 5/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 5/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 5/27/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 5/27/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 5/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.N. | 5/27/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 5/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 5/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 5/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 5/28/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 5/28/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 5/28/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 5/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 5/28/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 5/28/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 5/28/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 5/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 5/28/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 5/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 5/28/2021 | 96365 | 950.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/28/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 5/28/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 5/28/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 5/28/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 5/28/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 5/28/2021 | 96372 | 250.00 | 30.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 5/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 5/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 5/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.S. | 5/28/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.S. | 5/28/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 5/28/2021 | 96372 | 250.00 | 68.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 5/29/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/29/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/29/2021 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 5/29/2021 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 5/29/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 5/29/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 5/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.C. | 5/29/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 5/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 5/29/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 5/29/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 5/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 5/29/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.H. | 5/29/2021 | 96372 | 250.00 | 68.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 5/29/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/29/2021 | 87426 | 250.00 | 250.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 5/29/2021 | 99001 | 150.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 5/29/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 5/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 5/29/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 5/29/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 5/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 5/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 5/29/2021 | 96372 | 250.00 | 140.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 5/29/2021 | 96372 | 250.00 | 32.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 5/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 5/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 5/29/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/1/2021 | 94680 | 675.00 | 540.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 6/1/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 6/1/2021 | 96365 | 950.00 | 219.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 6/2/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 6/2/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/2/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 6/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 6/2/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/2/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/2/2021 | 94680 | 675.00 | 378.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | W.K. | 6/2/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | W.K. | 6/2/2021 | 93923 | 1,850.00 | 413.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 6/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/2/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 6/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 6/2/2021 | 96372 | 250.00 | 60.00 |
| 1174688493 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 6/2/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 6/2/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 6/2/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 6/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/2/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 6/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 6/3/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 6/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 6/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 6/3/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/3/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/3/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 6/3/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 6/4/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 6/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 6/4/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 6/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 6/4/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/4/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/4/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 6/4/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 6/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 6/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 6/4/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/4/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 6/4/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 6/4/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 6/4/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 6/4/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 6/4/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 6/4/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 6/4/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 6/4/2021 | 96372 | 250.00 | 30.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 6/4/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 6/4/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 6/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 6/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 6/4/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 6/4/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 6/4/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 6/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 6/5/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/5/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 6/5/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.F. | 6/5/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/5/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 6/5/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 6/5/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 6/5/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/5/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/5/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 6/5/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 6/5/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 6/5/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 6/5/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 6/5/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/5/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 6/5/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 6/5/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 6/5/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 6/7/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 6/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.P. | 6/7/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.P. | 6/7/2021 | 93923 | 1,850.00 | 413.70 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/8/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/8/2021 | 96372 | 250.00 | 28.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 6/8/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/8/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.P. | 6/8/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.P. | 6/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.P. | 6/8/2021 | 93306 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.P. | 6/8/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 6/8/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.S. | 6/8/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 6/8/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 6/9/2021 | 93923 | 1,850.00 | 373.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.B. | 6/9/2021 | 93975 | 1,850.00 | 960.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 6/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 6/9/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 6/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 6/9/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/9/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/9/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 6/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 6/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 6/9/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 6/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 6/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 6/9/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/9/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.W. | 6/9/2021 | 93923 | 1,850.00 | 1,170.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.W. | 6/9/2021 | 93975 | 1,850.00 | 920.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.W. | 6/9/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.W. | 6/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 6/9/2021 | 93923 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 6/9/2021 | 93975 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/10/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 6/10/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 6/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.R. | 6/10/2021 | 96372 | 250.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 6/10/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 6/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.A. | 6/11/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.A. | 6/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 6/11/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 6/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/11/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/11/2021 | 96372 | 250.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 6/11/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 6/11/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 6/11/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.F. | 6/11/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 6/11/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 6/11/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 6/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 6/11/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 6/11/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 6/11/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 6/11/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 6/11/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 6/11/2021 | 94680 | 675.00 | 540.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 6/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 6/11/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 6/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 6/11/2021 | 96372 | 250.00 | 32.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 6/11/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 6/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 6/11/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.V. | 6/11/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 6/11/2021 | 94680 | 675.00 | 540.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 6/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/11/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.A. | 6/12/2021 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 6/12/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 6/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/12/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 6/12/2021 | 96372 | 250.00 | 14.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.D. | 6/12/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/12/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 6/12/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/12/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 6/12/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 6/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/12/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 6/12/2021 | 96372 | 250.00 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 6/12/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 6/12/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/12/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 6/12/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 6/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 6/12/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 6/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/12/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/12/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/12/2021 | 94680 | 675.00 | 283.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 6/12/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 6/13/2021 | 96372 | 250.00 | 10.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 6/13/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 6/13/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 6/13/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 6/13/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 6/13/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | K.E. | 6/14/2021 | 76770 | 1,850.00 | 468.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 6/14/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 6/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 6/15/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 6/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 6/15/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 6/15/2021 | 96372 | 250.00 | 14.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/15/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 6/15/2021 | 96365 | 950.00 | 56.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 6/15/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 6/15/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 6/15/2021 | 96372 | 250.00 | 175.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 6/15/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 6/15/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/15/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 6/15/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 6/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 6/15/2021 | 96372 | 250.00 | 68.27 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 6/16/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 6/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 6/16/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 6/16/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.F. | 6/16/2021 | 93975 | 1,850.00 | 238.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 6/16/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 6/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/16/2021 | 96372 | 250.00 | 17.18 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | O.G. | 6/16/2021 | 93975 | 1,850.00 | 960.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 6/16/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/16/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/16/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/16/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.K. | 6/16/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 6/16/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/16/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/16/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.L. | 6/16/2021 | 93923 | 1,850.00 | 373.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.L. | 6/16/2021 | 93975 | 1,850.00 | 960.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/16/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 6/16/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 6/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.M. | 6/16/2021 | 93923 | 1,850.00 | 103.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.M. | 6/16/2021 | 93975 | 1,850.00 | 238.38 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.T. | 6/16/2021 | 93923 | 1,850.00 | 878.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | G.T. | 6/16/2021 | 93975 | 1,850.00 | 690.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 6/16/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 6/17/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.F. | 6/17/2021 | 93880 | 1,850.00 | 171.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 6/17/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | O.G. | 6/17/2021 | 36415 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.H. | 6/17/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.L. | 6/17/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.M. | 6/17/2021 | 93880 | 1,850.00 | 171.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 6/17/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 6/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.T. | 6/17/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 6/18/2021 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 6/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 6/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 6/18/2021 | 94680 | 675.00 | 69.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 6/18/2021 | 94690 | 425.00 | 57.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/18/2021 | 96372 | 250.00 | 85.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/18/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 6/18/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 6/18/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 6/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 6/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | C.F. | 6/18/2021 | 93923 | 1,850.00 | 113.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 6/18/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/18/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 6/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/18/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/18/2021 | 76942 | 1,000.00 | 640.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/18/2021 | J1030 | 125.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Q.L. | 6/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 6/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 6/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 6/18/2021 | 94680 | 675.00 | 432.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 6/18/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.N. | 6/18/2021 | 93923 | 1,850.00 | 194.74 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 6/18/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 6/18/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 6/18/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/18/2021 | 94680 | 675.00 | 331.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 6/18/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 6/18/2021 | 96374 | 550.00 | 35.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 6/18/2021 | 96375 | 375.00 | 14.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/18/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/19/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/19/2021 | 94680 | 675.00 | 108.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/19/2021 | 94690 | 425.00 | 89.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 6/19/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 6/19/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 6/19/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 6/19/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 6/19/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 6/19/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 6/19/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 6/19/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 6/19/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/20/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.C. | 6/21/2021 | 94690 | 425.00 | 63.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 6/21/2021 | 96374 | 550.00 | 68.73 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 6/21/2021 | 96375 | 375.00 | 27.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 6/21/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/21/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 6/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 6/22/2021 | 96372 | 250.00 | 14.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 6/22/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 6/22/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.F. | 6/22/2021 | 96374 | 550.00 | 35.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.F. | 6/22/2021 | 96375 | 375.00 | 14.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 6/22/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 6/22/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 6/22/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 6/22/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 6/22/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 6/22/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 6/22/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 6/22/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 6/23/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/23/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 6/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/23/2021 | 96372 | 250.00 | 28.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/23/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/23/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 6/23/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/23/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 6/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 6/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 6/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 6/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 6/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.O. | 6/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.O. | 6/23/2021 | 94690 | 425.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 6/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 6/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 6/23/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 6/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 6/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 6/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 6/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 6/23/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 6/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 6/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 6/23/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.H. | 6/24/2021 | 93880 | 1,850.00 | 1,850.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | M.H. | 6/24/2021 | 93923 | 1,850.00 | 1,566.06 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 6/24/2021 | 99401 | 375.00 | 32.08 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.O. | 6/24/2021 | 93975 | 1,850.00 | 920.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 6/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 6/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 6/25/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 6/25/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/25/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 6/25/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 6/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 6/25/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 6/25/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 6/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/25/2021 | 94680 | 675.00 | 110.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 6/25/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 6/25/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 6/25/2021 | 96372 | 250.00 | 10.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 6/25/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 6/25/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 6/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 6/25/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 6/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 6/25/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 6/25/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 6/25/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.M. | 6/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 6/25/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 6/25/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 6/25/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 6/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 6/25/2021 | 94680 | 675.00 | 126.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 6/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 6/25/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.V. | 6/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 6/25/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/25/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 6/25/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 6/26/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 6/26/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/26/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 6/26/2021 | 96365 | 950.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/26/2021 | 96372 | 250.00 | 28.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 6/26/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 6/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 6/26/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/26/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 6/26/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 6/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 6/26/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 6/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 6/26/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 6/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 6/26/2021 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 6/26/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 6/26/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 6/26/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/26/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 6/26/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 6/26/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 6/27/2021 | 36415 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.O. | 6/27/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.O. | 6/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.P. | 6/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 6/27/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 6/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 6/29/2021 | 96372 | 250.00 | 200.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.C. | 6/29/2021 | 96372 | 250.00 | 14.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 6/29/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 6/29/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 6/29/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 6/29/2021 | 94690 | 425.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 6/29/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 6/29/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 6/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 6/29/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 6/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 6/29/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 6/29/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.R. | 6/29/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 6/29/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 6/29/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 6/29/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 6/30/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 6/30/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 6/30/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 6/30/2021 | 96372 | 250.00 | 28.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 6/30/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.I. | 6/30/2021 | 96365 | 950.00 | 219.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 6/30/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.K. | 6/30/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.K. | 6/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/30/2021 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/30/2021 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 6/30/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/30/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/30/2021 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/30/2021 | J1030 | 125.00 | 24.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/30/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/30/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 6/30/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 6/30/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 6/30/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 6/30/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 6/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 6/30/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/1/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 7/1/2021 | 99401 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 7/1/2021 | 76942 | 1,000.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 7/1/2021 | J1030 | 125.00 | 15.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 7/1/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/2/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 7/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/2/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/2/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/2/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/2/2021 | 76942 | 1,000.00 | 81.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/2/2021 | J1030 | 125.00 | 3.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 7/2/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 7/2/2021 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 7/2/2021 | J1030 | 125.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 7/2/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 7/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 7/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 7/2/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 7/2/2021 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 7/2/2021 | J1030 | 125.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 7/2/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 7/2/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 7/2/2021 | 96372 | 250.00 | 11.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 7/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 7/2/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 7/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 7/2/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 7/2/2021 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 7/2/2021 | J1030 | 125.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/2/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 7/2/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 7/2/2021 | 94680 | 675.00 | 283.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 7/2/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 7/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.V. | 7/2/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.V. | 7/2/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.W. | 7/2/2021 | 96372 | 250.00 | 85.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 7/2/2021 | 96365 | 950.00 | 62.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/3/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/3/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 7/3/2021 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 7/3/2021 | J1030 | 125.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 7/3/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 7/3/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 7/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 7/3/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 7/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 7/3/2021 | 96372 | 250.00 | 61.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 7/3/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/3/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/3/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/3/2021 | 76942 | 1,000.00 | 560.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/3/2021 | J1030 | 125.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 7/3/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 7/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 7/3/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 7/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 7/3/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 7/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/4/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/4/2021 | 76942 | 1,000.00 | 560.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/4/2021 | J1030 | 125.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 7/4/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.D. | 7/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/4/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.Z. | 7/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/6/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/6/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 7/6/2021 | 94680 | 675.00 | 407.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 7/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 7/7/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/7/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/7/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/7/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 7/7/2021 | 94680 | 675.00 | 66.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 7/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/7/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 7/7/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 7/7/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 7/7/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.I. | 7/7/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/7/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/7/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/7/2021 | 76942 | 1,000.00 | 659.01 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/7/2021 | 96365 | 950.00 | 219.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/7/2021 | J1030 | 125.00 | 21.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 7/7/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/7/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/7/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 7/7/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 7/7/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 7/7/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 7/7/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/7/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 7/8/2021 | 95886 | 1,500.00 | 147.32 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | R.C. | 7/8/2021 | 95913 | 8,500.00 | 430.53 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 7/8/2021 | 95886 | 1,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 7/8/2021 | 95913 | 8,500.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/8/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.K. | 7/8/2021 | 95886 | 1,500.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | W.K. | 7/8/2021 | 95913 | 8,500.00 | 1,900.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 7/8/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/8/2021 | 95886 | 1,500.00 | 90.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/8/2021 | 95913 | 8,500.00 | 263.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.P. | 7/8/2021 | 95886 | 1,500.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | Y.P. | 7/8/2021 | 95913 | 8,500.00 | 1,900.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.Q. | 7/8/2021 | 95886 | 1,500.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.Q. | 7/8/2021 | 95913 | 8,500.00 | 1,900.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.W. | 7/8/2021 | 95886 | 1,500.00 | 630.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | A.W. | 7/8/2021 | 95913 | 8,500.00 | 3,570.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/9/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/9/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/9/2021 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/9/2021 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 7/9/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 7/9/2021 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 7/9/2021 | J1030 | 125.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/9/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/9/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 7/9/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 7/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/9/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.E. | 7/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 7/9/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 7/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 7/9/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 7/9/2021 | 76942 | 1,000.00 | 640.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 7/9/2021 | J1030 | 125.00 | 20.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 7/9/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 7/9/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 7/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 7/9/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 7/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/9/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 7/9/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.M. | 7/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 7/9/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 7/9/2021 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.N. | 7/9/2021 | J1030 | 125.00 | 24.85 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 7/9/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 7/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/9/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/9/2021 | 76942 | 1,000.00 | 750.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/9/2021 | 99072 | 90.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 7/9/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 7/9/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.V. | 7/9/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 7/9/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 7/9/2021 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 7/9/2021 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 7/9/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 7/10/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/10/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/10/2021 | 96372 | 250.00 | 62.36 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 7/10/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 7/10/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/10/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/10/2021 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/10/2021 | J1030 | 125.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.V. | 7/10/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 7/11/2021 | 20553 | 600.00 | 53.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 7/11/2021 | 76942 | 1,000.00 | 50.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 7/11/2021 | J1030 | 125.00 | 4.35 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/11/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/11/2021 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/11/2021 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/11/2021 | 96372 | 250.00 | 10.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 7/11/2021 | 76942 | 1,000.00 | 70.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 7/11/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 7/11/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 7/11/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 7/11/2021 | 76942 | 1,000.00 | 560.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 7/11/2021 | J1030 | 125.00 | 70.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 7/11/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 7/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/11/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 7/11/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 7/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 7/11/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 7/11/2021 | 76942 | 1,000.00 | 800.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 7/11/2021 | J1030 | 125.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/11/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 7/11/2021 | 20553 | 600.00 | 67.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 7/11/2021 | 76942 | 1,000.00 | 133.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 7/11/2021 | J1030 | 125.00 | 11.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 7/11/2021 | 20553 | 600.00 | 85.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 7/11/2021 | 76942 | 1,000.00 | 80.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 7/11/2021 | J1030 | 125.00 | 6.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 7/11/2021 | 20553 | 600.00 | 85.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 7/11/2021 | 76942 | 1,000.00 | 80.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 7/11/2021 | J1030 | 125.00 | 6.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/11/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/11/2021 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/11/2021 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 7/11/2021 | 96374 | 550.00 | 35.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 7/11/2021 | 96375 | 375.00 | 14.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.W. | 7/12/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.W. | 7/12/2021 | 93923 | 1,850.00 | 1,295.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/13/2021 | 20553 | 600.00 | 125.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/13/2021 | 76942 | 1,000.00 | 116.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/13/2021 | J1030 | 125.00 | 9.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 7/13/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/13/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 7/13/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 7/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.O. | 7/13/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | V.O. | 7/13/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 7/13/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.P. | 7/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/13/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 7/14/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 7/14/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 7/14/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 7/14/2021 | 20553 | 600.00 | 64.84 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 7/14/2021 | 76942 | 1,000.00 | 75.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | P.G. | 7/14/2021 | J1030 | 125.00 | 5.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.H. | 7/14/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.H. | 7/14/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.H. | 7/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 7/14/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.I. | 7/14/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.I. | 7/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/14/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/14/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/14/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 7/14/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/14/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/14/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/14/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 7/14/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 7/14/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 7/14/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/14/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 7/14/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 7/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 7/14/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 7/14/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 7/14/2021 | 76942 | 1,000.00 | 526.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 7/14/2021 | J1030 | 125.00 | 17.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.T. | 7/14/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.T. | 7/14/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | A.T. | 7/14/2021 | 93923 | 1,850.00 | 591.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 7/14/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 7/14/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 7/15/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 7/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.G. | 7/15/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | T.G. | 7/15/2021 | 93923 | 1,850.00 | 392.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.Z. | 7/15/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | E.Z. | 7/15/2021 | 93975 | 1,850.00 | 960.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/16/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 7/16/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.B. | 7/16/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.B. | 7/16/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.B. | 7/16/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/16/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/16/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/16/2021 | 94680 | 675.00 | 110.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 7/16/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 7/16/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 7/16/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.G. | 7/16/2021 | 93923 | 1,850.00 | 222.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.G. | 7/16/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 7/16/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 7/16/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 7/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/16/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/16/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/16/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/16/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 7/16/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 7/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 7/16/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 7/16/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 7/16/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 7/16/2021 | 96372 | 250.00 | 11.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 7/16/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 7/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/16/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/16/2021 | 76942 | 1,000.00 | 81.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/16/2021 | J1030 | 125.00 | 3.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 7/16/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.P. | 7/16/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 7/16/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.S. | 7/16/2021 | 93975 | 1,850.00 | 666.78 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/16/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.T. | 7/16/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.T. | 7/16/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | G.T. | 7/16/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 7/16/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.Z. | 7/16/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 7/17/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 7/17/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 7/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 7/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.C. | 7/17/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 7/17/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/17/2021 | 95886 | 1,500.00 | 450.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | J.D. | 7/17/2021 | 95913 | 8,500.00 | 1,900.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 7/17/2021 | 96374 | 550.00 | 102.90 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 7/17/2021 | 96375 | 375.00 | 86.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 7/17/2021 | 20553 | 600.00 | 75.04 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 7/17/2021 | 76942 | 1,000.00 | 70.12 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 7/17/2021 | J1030 | 125.00 | 5.83 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 7/17/2021 | 95886 | 1,500.00 | 360.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | M.D. | 7/17/2021 | 95913 | 8,500.00 | 1,520.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 7/17/2021 | 95886 | 1,500.00 | 85.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | C.F. | 7/17/2021 | 95913 | 8,500.00 | 251.29 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 7/17/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 7/17/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 7/17/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/17/2021 | 95886 | 1,500.00 | 90.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1619036738 | L.P. | 7/17/2021 | 95913 | 8,500.00 | 263.59 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 7/17/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.P. | 7/17/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | Y.P. | 7/17/2021 | 93923 | 1,850.00 | 591.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/17/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.R. | 7/17/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | N.R. | 7/17/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 7/17/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 7/17/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 7/17/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/17/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.V. | 7/17/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.V. | 7/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/18/2021 | 20553 | 600.00 | 480.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/18/2021 | 76942 | 1,000.00 | 752.45 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/18/2021 | J1030 | 125.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/18/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/18/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/18/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 7/18/2021 | 94680 | 675.00 | 66.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 7/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 7/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 7/18/2021 | 96372 | 250.00 | 28.62 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 7/18/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 7/18/2021 | 76942 | 1,000.00 | 81.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.L. | 7/18/2021 | J1030 | 125.00 | 3.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.P. | 7/18/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 7/18/2021 | 20553 | 600.00 | 85.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 7/18/2021 | 76942 | 1,000.00 | 80.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 7/18/2021 | J1030 | 125.00 | 6.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 7/18/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 7/18/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 7/18/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 7/19/2021 | 96374 | 550.00 | 36.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 7/19/2021 | 96375 | 375.00 | 14.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 7/20/2021 | 36415 | 90.00 | 25.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.B. | 7/20/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 7/20/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 7/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/20/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/20/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 7/20/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 7/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 7/20/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 7/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/20/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.R. | 7/20/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.R. | 7/20/2021 | 96372 | 250.00 | 19.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/20/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 7/20/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 7/20/2021 | 76942 | 1,000.00 | 93.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.T. | 7/20/2021 | J1030 | 125.00 | 3.88 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 7/21/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.D. | 7/21/2021 | 93923 | 1,850.00 | 591.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 7/21/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.F. | 7/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 7/21/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 7/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.K. | 7/21/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.K. | 7/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 7/21/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 7/21/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 7/21/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/21/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/21/2021 | 76942 | 1,000.00 | 649.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/21/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 7/21/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 7/21/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 7/21/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.P. | 7/21/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.P. | 7/21/2021 | 93923 | 1,850.00 | 190.77 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.P. | 7/21/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | L.P. | 7/21/2021 | 93923 | 1,850.00 | 119.23 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 7/21/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 7/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/23/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 7/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 7/23/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/23/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 7/23/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 7/23/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/23/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.G. | 7/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.G. | 7/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 7/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 7/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/23/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/23/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 7/23/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 7/23/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.N. | 7/23/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 7/23/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 7/23/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/23/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 7/23/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 7/24/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 7/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 7/24/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 7/24/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 7/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 7/24/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.H. | 7/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 7/24/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 7/24/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/24/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 7/24/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.R. | 7/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.R. | 7/24/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.R. | 7/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/24/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 7/24/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.W. | 7/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/25/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/25/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/25/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 7/25/2021 | 94680 | 675.00 | 66.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 7/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 7/25/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.D. | 7/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 7/25/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.G. | 7/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/25/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 7/25/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.M. | 7/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.O. | 7/25/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.O. | 7/25/2021 | 94690 | 425.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 7/25/2021 | 96372 | 250.00 | 19.42 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 7/25/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 7/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.V. | 7/26/2021 | 99214 | 75.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | P.V. | 7/26/2021 | U0001 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/27/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 7/27/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/27/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.F. | 7/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 7/27/2021 | 94680 | 675.00 | 41.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 7/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/27/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/27/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/27/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 7/27/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 7/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 7/27/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.W. | 7/27/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 7/28/2021 | 96372 | 250.00 | 64.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 7/28/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 7/28/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.K. | 7/28/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 7/28/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 7/28/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 7/28/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 7/28/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.P. | 7/28/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 7/28/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 7/28/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.T. | 7/28/2021 | 96372 | 250.00 | 51.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.V. | 7/28/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.Z. | 7/28/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.Z. | 7/28/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 7/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 7/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.C. | 7/30/2021 | 96372 | 250.00 | 70.86 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 7/30/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/30/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 7/30/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.F. | 7/30/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 7/30/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.G. | 7/30/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.G. | 7/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.G. | 7/30/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 7/30/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 7/30/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 7/30/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/30/2021 | 64680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 7/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 7/30/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.S. | 7/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/30/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 7/30/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.B. | 7/31/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.B. | 7/31/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.B. | 7/31/2021 | 94680 | 675.00 | 298.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.B. | 7/31/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 7/31/2021 | 94680 | 675.00 | 69.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 7/31/2021 | 94690 | 425.00 | 57.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/31/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/31/2021 | 76942 | 1,000.00 | 586.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.C. | 7/31/2021 | J1030 | 125.00 | 73.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 7/31/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 7/31/2021 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 7/31/2021 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 7/31/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 7/31/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 7/31/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 7/31/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 7/31/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 7/31/2021 | 76942 | 1,000.00 | 733.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 7/31/2021 | J1030 | 125.00 | 91.67 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 7/31/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 7/31/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.I. | 7/31/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.I. | 7/31/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 7/31/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 7/31/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.L. | 7/31/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.L. | 7/31/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.P. | 7/31/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 7/31/2021 | 94680 | 675.00 | 126.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.S. | 7/31/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 7/31/2021 | 20553 | 600.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 7/31/2021 | 76942 | 1,000.00 | 526.71 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.T. | 7/31/2021 | J1030 | 125.00 | 17.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 8/1/2021 | 96372 | 250.00 | 12.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.C. | 8/1/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 8/1/2021 | 96372 | 250.00 | 16.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 8/1/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.P. | 8/1/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.P. | 8/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 8/1/2021 | 94680 | 675.00 | 126.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.P. | 8/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | N.R. | 8/1/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 8/1/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | D.S. | 8/1/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.Z. | 8/1/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 8/2/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.R. | 8/2/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 8/3/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.A. | 8/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.D. | 8/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.D. | 8/3/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | A.E. | 8/3/2021 | 96372 | 250.00 | 28.31 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 8/3/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 8/3/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.K. | 8/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.M. | 8/3/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/3/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.P. | 8/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 8/3/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 8/3/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 8/3/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 8/4/2021 | 96374 | 550.00 | 440.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.C. | 8/4/2021 | 96375 | 375.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 8/4/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 8/4/2021 | 94680 | 675.00 | 110.81 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.E. | 8/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 8/4/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 8/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.H. | 8/4/2021 | 96372 | 250.00 | 10.52 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | M.H. | 8/4/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 8/4/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | G.H. | 8/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 8/4/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.K. | 8/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 8/4/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.K. | 8/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.L. | 8/4/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 8/4/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | D.R. | 8/4/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | E.T. | 8/4/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 8/6/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | F.A. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/6/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 8/6/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.B. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 8/6/2021 | 94680 | 675.00 | 69.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.C. | 8/6/2021 | 94690 | 425.00 | 57.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 8/6/2021 | 94680 | 675.00 | 69.72 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 8/6/2021 | 94690 | 425.00 | 57.96 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.C. | 8/6/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.C. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.C. | 8/6/2021 | 94680 | 675.00 | 45.28 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | B.C. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/6/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 8/6/2021 | 94680 | 675.00 | 72.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.C. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 8/6/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.D. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.F. | 8/6/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | F.F. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.G. | 8/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.G. | 8/6/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.G. | 8/6/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/6/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.L. | 8/6/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/6/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 8/6/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | Y.P. | 8/6/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.Q. | 8/6/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | C.S. | 8/6/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 8/6/2021 | 94680 | 675.00 | 675.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 8/6/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 8/7/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 8/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.D. | 8/7/2021 | 96372 | 250.00 | 52.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.E. | 8/7/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.G. | 8/7/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.G. | 8/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 8/7/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | R.H. | 8/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.H. | 8/7/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 8/7/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.K. | 8/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/7/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.L. | 8/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 8/7/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.N. | 8/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 8/7/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.S. | 8/7/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 8/8/2021 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | T.A. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 8/8/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.B. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 8/8/2021 | 94680 | 675.00 | 675.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.D. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 8/8/2021 | 94680 | 675.00 | 66.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.D. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.G. | 8/8/2021 | 96372 | 250.00 | 22.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | W.K. | 8/8/2021 | 96372 | 250.00 | 52.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 8/8/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | H.M. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 8/8/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | V.O. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.P. | 8/8/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | K.P. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/8/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 8/8/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 8/8/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 8/9/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.C. | 8/9/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.A. | 8/10/2021 | 76873 | 1,850.00 | 634.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/10/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1275575011 | VESTIBULAR DIAGNOSTICS PA | 1275575011 | C.F. | 8/10/2021 | 94680 | 675.00 | 45.28 |
| 1275575011 | VESTIBULAR DIAGNOSTICS PA | 1275575011 | C.F. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/10/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 8/10/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.I. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/10/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/10/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.L. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/10/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | S.M. | 8/10/2021 | 96365 | 950.00 | 62.09 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.R. | 8/10/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.R. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.S. | 8/10/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | H.S. | 8/10/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/10/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/10/2021 | 94680 | 675.00 | 461.34 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.T. | 8/10/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/11/2021 | 94680 | 675.00 | 71.05 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/11/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 8/11/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | S.P. | 8/11/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/11/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/11/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 8/11/2021 | 96372 | 250.00 | 19.82 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/12/2021 | 94010 | 275.00 | 28.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.D. | 8/12/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 8/12/2021 | 94680 | 675.00 | 437.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 8/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/12/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/12/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 8/12/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 8/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 8/12/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.P. | 8/12/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/13/2021 | 94010 | 275.00 | 28.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/13/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.B. | 8/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/13/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/13/2021 | 94690 | 425.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/13/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.C. | 8/13/2021 | 20553 | 600.00 | 65.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.C. | 8/13/2021 | 76942 | 1,000.00 | 60.14 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.C. | 8/13/2021 | J1030 | 125.00 | 6.66 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/13/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/13/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 8/13/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.F. | 8/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/13/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/13/2021 | 76942 | 1,000.00 | 513.33 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/13/2021 | J1030 | 125.00 | 64.17 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/13/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/13/2021 | 94680 | 675.00 | 94.64 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/13/2021 | 94690 | 425.00 | 78.16 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 8/13/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 8/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Q. | 8/13/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/13/2021 | 94680 | 675.00 | 675.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/13/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | L.S. | 8/13/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/14/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 8/14/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 8/14/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/14/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.D. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.G. | 8/14/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/14/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.G. | 8/14/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.G. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 8/14/2021 | 96372 | 250.00 | 85.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/14/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/14/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 8/14/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | J.O. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 8/14/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | Y.P. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.R. | 8/14/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | G.R. | 8/14/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.S. | 8/14/2021 | 20553 | 600.00 | 142.92 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.S. | 8/14/2021 | 76942 | 1,000.00 | 133.56 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | N.S. | 8/14/2021 | J1030 | 125.00 | 11.10 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 8/15/2021 | 94680 | 675.00 | 47.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.A. | 8/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/15/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 8/15/2021 | 94680 | 675.00 | 66.49 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.D. | 8/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 8/15/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/15/2021 | 94680 | 675.00 | 330.75 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.K. | 8/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.M. | 8/15/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | H.M. | 8/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | K.P. | 8/15/2021 | 96372 | 250.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 8/15/2021 | 20553 | 600.00 | 420.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 8/15/2021 | 76942 | 1,000.00 | 700.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | A.R. | 8/15/2021 | J1030 | 125.00 | 87.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/15/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.S. | 8/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 8/15/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.Z. | 8/15/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/17/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.B. | 8/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/17/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/17/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.G. | 8/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/17/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/17/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/17/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/18/2021 | 94680 | 675.00 | 88.65 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.C. | 8/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/18/2021 | 94680 | 675.00 | 378.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.D. | 8/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 8/18/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 8/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/18/2021 | 96374 | 550.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/18/2021 | 96375 | 375.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 8/18/2021 | 94680 | 675.00 | 56.99 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.K. | 8/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/18/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/18/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/18/2021 | 96372 | 250.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.R. | 8/18/2021 | 96372 | 250.00 | 60.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 8/19/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.M. | 8/19/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Q. | 8/19/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.Q. | 8/19/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/20/2021 | 20553 | 600.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/20/2021 | 76942 | 1,000.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.B. | 8/20/2021 | J1030 | 125.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/20/2021 | 96374 | 550.00 | 247.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | S.C. | 8/20/2021 | 96375 | 375.00 | 124.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/20/2021 | 96374 | 550.00 | 440.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | R.C. | 8/20/2021 | 96375 | 375.00 | 75.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 8/20/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.D. | 8/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.G. | 8/20/2021 | 96374 | 550.00 | 197.60 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.G. | 8/20/2021 | 96375 | 375.00 | 99.20 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/20/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.R. | 8/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 8/20/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.R. | 8/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/20/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | C.S. | 8/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/20/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.S. | 8/20/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1720484777 | M.C. | 8/21/2021 | 94680 | 675.00 | 506.25 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | W.C. | 8/21/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/21/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.D. | 8/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/21/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/21/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.G. | 8/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.G. | 8/21/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | V.G. | 8/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/21/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.H. | 8/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 8/21/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.H. | 8/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/21/2021 | 94680 | 675.00 | 77.57 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | R.K. | 8/21/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.W. | 8/23/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.W. | 8/23/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/24/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.A. | 8/24/2021 | 94690 | 425.00 | 0.00 |
| 1275575011 | VESTIBULAR DIAGNOSTICS PA | 1275575011 | C.F. | 8/24/2021 | 20553 | 600.00 | 51.10 |
| 1275575011 | VESTIBULAR DIAGNOSTICS PA | 1275575011 | C.F. | 8/24/2021 | 76942 | 1,000.00 | 47.75 |
| 1275575011 | VESTIBULAR DIAGNOSTICS PA | 1275575011 | C.F. | 8/24/2021 | J1030 | 125.00 | 3.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/24/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | D.G. | 8/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/24/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | A.L. | 8/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/24/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | J.L. | 8/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 8/24/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | F.S. | 8/24/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/25/2021 | 94680 | 675.00 | 675.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.B. | 8/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/25/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.C. | 8/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 8/25/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | E.F. | 8/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/25/2021 | 94680 | 675.00 | 472.50 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | J.M. | 8/25/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | J.C. | 8/26/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/27/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.G. | 8/27/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.G. | 8/28/2021 | 94680 | 675.00 | 378.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.G. | 8/28/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/28/2021 | 94680 | 675.00 | 75.98 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | L.P. | 8/28/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | M.G. | 8/29/2021 | 96365 | 950.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 8/29/2021 | 94680 | 675.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | | C.I. | 8/29/2021 | 94690 | 425.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.B. | 9/7/2021 | 93923 | 1,850.00 | 472.80 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | D.L. | 9/7/2021 | 93923 | 1,850.00 | 472.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1750329900 | R.B. | 9/8/2021 | 93880 | 1,850.00 | 0.00 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/10/2021 | 94680 | 675.00 | 412.68 |
| 1366671695 | VESTIBULAR DIAGNOSTICS PA | 1427098268 | T.D. | 9/10/2021 | 94690 | 425.00 | 0.00 |
| | | | | | | | 4,003,451.02 |